# COMPOSITE EXHIBIT 2

## (Part 1)

| DATE | FROM | TO | PASSENGERS |
|---|---|---|---|
| 12/1/2000 | West Palm Beach, FL (PBI) | (TEB) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 12/17/2000 | (TEB) | (TIST) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Alberto Pinto (AP) |
| 01/26/2001 | (TEB) | West Palm Beach (PBI) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 01/27/2001 | (PBI) | (TIST) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 01/30/2001 | (TIST) | (PBI) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 03/05/2001 | (PBI) | (CYJT) | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Gary Roxburgh |
| 03/06/2001 | (CYJT) | LFPB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Gary Roxburgh |
| 03/08/2001 | LFPB | LGGR | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Alberto & Linda Pinto, 1 female, Ricardo Legorgia |
| 03/08/2001 | LEGR | GMTT | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Alberto & Linda Pinto, 1 female |
| 03/09/2001 | GMTT | EGGW | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 03/11/2001 | EGGW | BGR | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 03/11/2001 | BGR | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor |
| 03/27/2001 | PBI | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, 2 females, Banu Kukuckoulu, RGR |
| 03/29/2001 | TEB | SAF | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Alberto Pinto, Banu Kukuckoulu, Marvin Minsky, Henry Jarecki |
| 03/31/2001 | SAF | PBI | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Alberto Pinto, Banu Kukuckoulu, Nadia Bjorlin, Henry Jarecki, Marvin Minsky |
| 04/11/2001 | TEB | TIST | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Alberto Pinto, Banu Kukuckoulu, Joann |
| 04/16/2001 | TIST | PBI | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Alberto Pinto, Banu Kukuckoulu, Gwendolyn Beck |
| 05/14/2001 | TIST | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Banu Kukuckoulu, 1 female |
| 07/08/2001 | PBI | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Alberto Pinto, Seridan Gibson, 1 female, Gary Roxburgh |
| 07/11/2001 | TEB | CPS | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Gary Roxburgh |
| 07/16/2001 | SAF | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Emmy Taylor, Gary Roxburgh |

| 06/21/2002 | PBI | MYEF | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Sarah Kellen Cindy Lopez, Jean Luc Brunel, Pete Rathgeb |
| 08/17/2002 | SAF | TEB | Virginia Roberts, Ghislaine Maxwell, Jeffrey Epstein, Sarah Kellen, Cindy Lopez, Dan Mruan, Edwardo, Alfredo, Margarita, Mick Simmons |

**Total No. of Flights: 23**

| Date 1997 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival – From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane |
|---|---|---|---|---|---|---|---|---|---|
| DEC 14 | G1159B | N908JC | PBI | TEB | | 1057 | JC, GLEN, GLENN, JACK DON DURBIN, WENDY, 2 FEMALES | 1/1 | 2 1 |
| 17 | " | " | TEB | BCT | | 1058 | JC, MANDY, ELLISON, GWENDOLYN BECK, WENDY SPENCER, JIMMY + MRS GWNE, GT | | 2 5 |
| 1998 JAN 3 | " | " | BCT | PBI | | 1058 | JC, MANDY, ELLISON, GWENDOLYN BECK, JIMMY TAYLOR | | 1 |
| JAN 8 | " | " | PBI | TEB | | 1059 | JC, GM, ET, GLEN DUIS FN, SOMMY + MRS CPANE, WHELAN, WHEST, MANAGERS WHESTER | | 2 3 |
| 10 | " | " | TEB | SDF | | 1060 | JC, GM, ET, DOUG SCHOETTLE | 1 | 3 8 |
| 10 | " | " | SDF | PBI | | 1061 | JC, GM, ET, DOUG SCHOETTLE | 1/1 | 2 7 |
| 13 | " | " | PBI | TEB | | 1062 | JC, GM, ET | 1/1 | 2 3 |
| 18 | " | " | TEB | PBI | | 1063 | JC, ET, 1 FEMALE | 1 | 2 4 |
| 20 | " | " | PBI | TJST | | 1064 | JC, GM, ET, GWEN DOLYN BECK, SHARES | 1 | 2 0 |
| 25 | " | " | TJST | TNCM | | 1065 | JC, GM, ET, MELDMA LUMZ, SHARE | 1 | 4 |
| 25 | " | " | TNCM | TEB | | 1066 | JC, GM, ET, MT, SC | 1/1 | 4 2 |
| 30 | " | " | TEB | PBI | | 1067 | JC | 1/1 | 2 3 |
| 31 | " | " | PBI | JAX | | 1068 | JC | 1/1 | 8 |
| 31 | " | " | JAX | APF | | 1069 | JC, ELLEN SPENCER | 1/1 | 8 |
| 31 | " | " | APF | PBI | | 1670 | JC, ELLEN SPENCER | 1/1 | 4 |
| FEB 2 | " | " | PBI | TEB | | 1671 | JC, SOPHIE BIDDLE | | 2 2 |
| 6 | " | " | TEB | PBI | | 1672 | JC, GM, ET, SOPHIE BIDDLE, EVA, CREW, JORDAN, CEL DAD, KUBBER | 1/1 | 2 6 |
| 9 | " | " | PBI | TEB | | 1673 | JC, GM, ET, CLARE, HARLEY, JACK, PASHION, LEONARD, ALBW DAD BROWITZ, MANDY, 3 DUIS | | 2 4 |
| 12 | " | " | TEB | PBI | | 1674 | JC, GM, TOM, PASHION, LANDON PASHION, SEM + MRS CPANE, WHITAKER SFEELA | 1 | 2 6 |

| | Page Total | 14 | .38 9 |
|---|---|---|---|
| | Amount Forward | 3 5975 | 7095 3 |
| | Total to Date | 5129 | 7134 2 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodegir_

| Date 19/18 Feb | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | C172 | N75RR | LNA-F45 | LNA | | | CHECK OUT IN CESSNA 172 | 5/5 | 8 |
| 7 | C172 | N75RR | LNA-NO PBI-LNA | PBI-LNA | | | CHRIS WAGNER, HROLD SOL, CONTANT AIRSPEED CLIMBS, TURN TO A HEADING, UNUSUAL POSITURE | 3/3 | 20 |
| 14 | G1159B | N908JC | PBI | SAF | | 1675 | JC,GM,ET | 1/1 | 39 |
| 15 | " | " | SAF | LAS | | 1676 | JC | 1/1 | 3 |
| 15 | " | " | LAS | VNY | | 1677 | JC | 1/1 | 7 |
| 18 | " | " | VNY | MRY | | 1678 | JC, BOB, LCS, 3 FEMALES, 1 MALE | | 8 |
| 21 | " | " | MRY | SAF | | 1679 | JC | | 5 |
| 22 | " | " | SAF | TEB | | 1680 | JC,GM,ET | 1/1 | 33 |
| 27 | " | " | TEB | DCA | | 1681 | JC, ET, GWENDOLYN BECK | 1/1 | 6 |
| 27 | " | " | DCA | TISI | | 1682 | JC, GWENDOLYN BECK | | 32 |
| 28 | " | " | TISI | PBI | | 1683 | JC,GM,ET, GB, GARY KERNEY | 1/1 | 27 |
| MAR 4 | C414 | N7986M | PBI | AVO CHRIS WAGNER | | | RADIO COMMUNICATIONS, ESS, PILOTAGE CLASS FLIGHT, VOR NAVIGATION RADIAL | 1/1 | 7 |
| 4 | C421 | " | AVO | LCC | | | CHRIS WAGNER CLASS B COMMUN.NON VOR RADIALS, ADF BEARING | 1/1 | 7 |
| 4 | " | " | LCC | PBI | | | RADAR SERVICES, NATCC, CLASS B CLEARANCE | | 7 |
| 11 | " | " | PBI | AVO | | | CHRIS WAGNER - VOOD TEMP, PILOTAGE RADIO | 1/1 | 6 |
| 11 | " | " | AVO | PBI | | | CHRIS WAGNER- VOR NAVIGATION, CONTINUOUS DESCENT OPERATIONS | 1/1 | 8 |
| 12 | " | " | PBI | EYW | | | CHRIS WAGNER- RADIO PROCEDURES, PILOTAGE, TAXI LUCKEY +L .5 FACTUAL | 1/1 | 8 |
| 12 | " | " | EYW | PBI | | | CHRIS WAGNER- VOR, NIGHT OPS | 1/1 | 10 |
| 20 | G1159B | N908JC | PBI | PBI | | 1684 | TEST FLIGHT AFTER OPSI | 1/1 | 4 |

|  | Page Total | 20 | 213 |
| --- | --- | --- | --- |
|  | Amount Forward | 5984 14 / 5129 | 7134 2 |
|  | Total to Date | 6004 / 5748 | 7161 5 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Naylor

| Date 1998 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 23 | G1159B | N908JC | PBI | TCB | | 1085 | IC, GM, EVA UNNECESSARY CEILING | 1/1 | 2 | 2 | | |
| 25 | " | " | TCB | SAF | | 1086 | IC, GM, ET | | 4 | 4 | | |
| 27 | " | " | SAF | PBI | | 1087 | IC, GM, BASIC SHOOTING, ET | 1/0 | 2 | 9 | | |
| 31 | C172 | N51898 | LNA | LNA | | | CHECK OUT EXCESSIVE TL | 3/3 | 8 | | | |
| 31 | " | " | LNA-PBI-LNA | | | | CHRIS WAGNER - 3 COMPLIANCY LANDINGS NIGHT REQUIREMENTS | 1 | 3 | | | |
| 16 | C421 | Simulator | | | | | RECURRING TRAINING AT SIMCON | | | | | |
| 17 | " | " | | | | | EMERGENCY PROCEDURES | | | | | |
| 18 | " | " | | | | | INSTRUMENTS COMPETENCY CHECK | | | | | |
| MAR 5 | G1159B | N908JC | PBI | TCB | | 1088 | IC, MOSTAGE MITCHELL, BABY MITCHELL, FEMALE MCLUNG LUNT | 1/1 | 2 | 5 | | |
| 6 | " | " | TCB | W47 | | 1089 | IC, 2 FEMALES LAKEBY (CALM) | 1/1 | | 7 | | |
| 6 | " | " | W47 | RIC | | 1090 | IC, PAUL MCLUN, 2 FEMALES CAROLYN | 1/1 | | 5 | | |
| 6 | " | " | RIC | W47 | | 1091 | IC, PAUL MCLUN, 2 FEMALES | 1/1 | | 4 | | |
| 9 | " | " | W47 | TCB | | 1092 | IC, 2 FEMALES | 1/1 | | 7 | | |
| 9 | " | " | TCB | BEO | | 1093 | IC, OLIVER SACHS | 1/1 | | 6 | | |
| 9 | " | " | BEO | TCB | | 1094 | IC, OLIVER SAX'S, ROBIN | | | 9 | | |
| 11 | C172 | N75RR | TCB | PBI | | 1095 | IC, GM, GLEN EVA CLEANED JORDI/ONDY | 2/2 | 2 | 3 | | |
| 16 | G1159B | N908JC | LNA-FXE-LNA | MYNN | | 1096 | CHRIS SCHMITT... JORDI, WICK, 3 KIDS ... DOUBLE VOR COMPRESS | | 1 | 2 | | |
| 16 | " | " | MYNN | PBI | | 1096 | IC (MG) PARTNERS, SARAH FERGUSON WACON ON THE GROUND | 1/1 | | 6 | | |
| | " | " | MYNN | PBI | | 1097 | IC | 1/1 | | 6 | | |

| | | |
|---|---|---|
| Page Total | | 15 |
| Amount Forward | 6009 | 57748 |
| Total to Date | 6024 | 57762 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Redge_

| Date 19__ APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE |
|---|---|---|---|---|---|---|---|---|---|
| 17 | G1159B | N908JE | PBI | PBI | | 1048 | CERTIFICATION FOR GPS APPROACHES | 1/1 | 10 |
| 17 | C421 | N908GM | PBI | X21 | | | CHRIS WAGNER - PATSY, KRISTY (various contractor airport operations) | 1/1 | 9 |
| 17 | C421 | " | X21 | TIX | | | SAME AS ABOVE | 1 | |
| 17 | " | " | TIX | CRG | | | KRISTY ROGERS, PATSY | 1/1 | |
| 18 | " | " | CRG | LAL | | | SH, CLIMBS, DESCENTS, TURNS PATSY, CLIMBS, CROSSINGS PATSY | 1/1 | 6 |
| 18 | " | " | LAL | PBI | | | CHRIS WAGNER, LANDING, CLIMB | 1/1 | 8 |
| 19 | G1159B | N908JE | PBI | CMH | | 1049 | VOR PROCEDURE, RADIAL RADIUS CLIMB JE, CLASS WORKER, 1 ROTABLE | 1/1 | 1 |
| 20 | " | " | CMH | LUK | | 1100 | JE, GINGER, MANDY LANE | 1/1 | 20 |
| 20 | " | " | LUK | TCB | | 1101 | JE, GINGER, MANDY LANE | 1/1 | 3 |
| 24 | " | " | TCB | PBI | | 1102 | JE, GM, COCOA BROWN, ES, LINDA | 1/1 | 2 |
| 25 | C172 | N7SRR | LNA-PBI-LNA | | | | CHRIS W PENGLE - NO FLAP APPROACH EMERGENCY PROCEDURES - CLASS C | 4/4 | 22 |
| 25 | " | " | LNA | LNA | | | SHORT, SOFT REJECTED TAKEOFF | 1 | 10 |
| 26 | " | " | LNA-PBI-LNA | | | | TRAFFIC PATTERN EMERGENCY LANDING, CLASS E OPERATIONS | 6/6 | 8 |
| 26 | G1159B | N908JE | PBI | TCB | | 1103 | JE, GM, ES | 5/5 | 9 |
| MAY 1 | " | " | TCB | PBI | | 1104 | JE, GM, T, ELLEN O'BAY, JOHNNY, CLELAND, JOHNNY | 1/1 | 23 |
| 1 | C172 | N7SRR | LNA - PBI - LNA CHRIS WAGNER | | | | SINGLE ENGINE STEEP CLIMB, LONG LANDINGS, SOFT FIELD, LANDING | 1/11 | 25 |
| 3 | G1159B | N908JE | PBI | TCB | | 1105 | JE, GM, ES, MANDY, GLENWOOD COLIN | 1/11 | 15 |
| 5 | " | " | TCB | BGD | | 1106 | JE, ROBIN, JOHNNY, WESTMEAMEELEE | 1/1 | 23 |
| 5 | " | " | BGD | TCB | | 1107 | JE, ROBIN, STEVEN | 1/1 | 6 |
| | | | | | | | | | 7 |

| | | | Page Total | 46 / 28 | 60.34 | 72.8 |
|---|---|---|---|---|---|---|
| | | | Amount Forward | 6162 | 5064 | 1894.1 |
| | | | Total to Date | 5900 | | 7206.9 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodrigue_ (signature)

# Pilot Logbook Page

| Date 19__ May | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane |
|---|---|---|---|---|---|---|---|---|---|
| 7 | G11596 | N10BJC | TEB | PBI | | 1108 | JC, ET | | 23 |
| 9 | " | " | PBI | TIST | | 1109 | JC, ET, SHERREE, CLEAR HAZEL | 1 | 20 |
| 11 | " | " | TIST | TEB | | 1110 | JC, GM, ET, CLAIRE HAZEL, CHRIS KINZIE | 1 | 37 |
| 15 | " | " | TEB | PBI | | 1111 | JC, MANDY ELLISON | 1 | 20 |
| 17 | " | " | PBI | TEB | | 1112 | JC | 1 | 24 |
| 18 | " | " | TEB | MDW | | 1113 | GM, ET, SHANNON MCALY, ALBERTO POVIO, 1 MALE | 1 | 6 |
| 18 | " | " | MDW | SAF | | 1114 | GM, ET, JC, SHANNON, ALBERTO, 1 MALE | 1 | 25 |
| 20 | " | " | SAF | LAX | | 1115 | JC, GM, ET, P-ARSEBO, PASLEY, 1 MALE | 1 | 17 |
| 20 | " | " | LAX | TEB | | 1116 | GM, ET, ALBERTO, 1 MALE | 1 | 45 |
| 30/4 | " | " | TEB | PBI | | 1117 | JC, MANDY ELLISON, 1 FEMALE | 1 | 22 |
| 8 | " | " | PBI | TEB | | 1118 | JC, GWENDOLYN BECK, 1 FEMALE | 1 | 25 |
| 12 | " | " | TEB | TIST | | 1119 | JC, GM, ET, CLARK HAZEL, MELANIE, STABLER | 1 | 30 |
| 15 | " | " | TIST | JFK | | 1120 | JC, GM, ET, CLARK HAZEL, MELANIE, STABLER | 1 | 43 |
| 18 | " | " | JFK | PBI | | 1121 | JC, GM, LYNN FONTANILLA | | 20 |
| 21 | " | " | PBI | TEB | | 1122 | JC, RALPH ELLISON, LYNN FONTANILLA, GARY RUSBACH | 1 | 25 |
| 23 | " | " | TEB | BED | | 1123 | JC | | 7 |
| 23 | " | " | BED | TEB | | 1124 | JC, HENRY ROSOSKY, GARY ROSBACH | 1/1 | 2 |
| 26 | " | " | TEB | PBI | | 1125 | JC, GM, MELINDA LUNTZ, GARY ROSBACH | 1 | 26 |

TOTAL AT BOTTOM OF PAGE REPORTED TO INSURANCE CO. COMP...

| | | |
|---|---|---|
| Page Total | 15 | 437 |
| Amount Forward | 5900 / 6079 | 7206.9 |
| Total to Date | 5809 / 6079 | 7250.6 |

I certify that the statements made by me on this form are true.

Pilot's Signature: *David Rettaghe*

| Date 1971 M/D | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | House |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | G-11593 | N4045JC | TCB | SAF | | 1235 | GT, RICH | 1/ | 3½ | | |
| 17 | '' | '' | SAF | ABIX | | 1236 | GT, RICH | | 1 | | 1 |
| 18 | '' | '' | ABIX | DAL | | 1237 | D.,G.,T TICRIM, GRAM 2.7 | | | | 1 |
| 18 | '' | '' | DAL | PBI | | 1238 | GT, TICRINT, F-GRM 2.9 | 1/1 | 1.5 | | 2 |
| 19 | R.....IIB | N5037A | PBI-LND-PBI | | | | STRATBIN + IND AUDBRITIONS | | 1.3 | | 1 |
| 20 | '' | '' | PMP | PMP | | | M.,V., D APPROACHES TO THE SURFACE, | | | | |
| 21 | '' | '' | PMP | DAB | | | AND NOISE SENSITIVE AREA, | | | | |
| 21 | '' | '' | DAB | PBI | | | D- VIA SHORELINE | | | | |
| 21 | '' | '' | PBI | PMP | | | RETURN | | | | |
| 23 | G-11593 | N4065JC | PBI | TCB | | 1239 | GC, GM, GT, TICRRINT GRAM 2A | 1/1 | 2.7 | | |
| | FLIGHT TIMES REPORTED TO INSURANCE COMPANY FCH | | | | | | | | | | |
| 27 | G-11593 | N4065JC | TCB | PBI | | 1240 | TICRM GT, GUTDKDEY BEAIS GLUM DMP SUB GLUM IIP TDCRONH + MANDT DUSD DRMI | 1/ | 2 | 3 | |
| 29 | '' | '' | PBI | TEST | | 1241 | GC, GM, GT | | 2 | 3 | |
| 30 | '' | '' | TEST | PBI | | 1242 | GC, GM, GT | | 2 | 8 | |
| 31 JUN | '' | '' | PBI | SAF | | 1243 | GC, GM, GT | 1/1 | 2 | 7 | |
| 7 | '' | '' | SAF | PBI | | 1244 | GC, GM, GT, TICRRINT GRAM 2A | 1/ | 3 | 2 | |
| 7 | '' | '' | PBI | TCB | | 1245 | GC, GM, GT, TICRRINT GRAM 2A | 1/1 | 2 | 5 | |
| 9 | '' | '' | TCB | PBI | | 1246 | GC, MANDY GUSDM, TICRINT GRM 2A | | 2 | | |
| 15 | '' | '' | PBI | TCB | | 1247 | GC, GM, TICRINT GRAM 2A, GUUSDDDN DUSD | 1/1 | 2 | 5 | |

| | | Page Total | 9/7 | 32 1 | | b |
|---|---|---|---|---|---|---|
| | | Amount Forward | 6207 5515 | 7509 | 3 3 | 54 6 |
| | | Total to Date | 6316 5422 | 75420 | 3 3 | 65 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Nich......

| Date 19<u>13</u> JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category... AIRPLANE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G1159B | N908JC | PBI | OXC | | 1126 | JC | 1/1 | | 2 5 |
| 5 | " | " | OXC | TEB | | 1127 | JC | 1/1 | | 4 |
| 10 | " | " | TEB | PBI | | 1128 | JC, SIMPLE BRIDDLE & FEATHERS | 1/1 | | 2 3 |
| 12 | C 150 | 43563 | JVY | JVY | | | CLSD CHECK OUT    DAN-CFI    JOHNSON | 2/2 | | 6 |
| 12 | " | N778MG | JVY | JVY | | 1 | JONATHAN MANO - PRE-SOLO CHECK, CIRCLESS ENSURE STERL MAKING GROUND, LANDING | 2/2 | | 1 4 |
| 13 | " | " | " | " | | 2 | ARROW TRAFFIC PATTERNS CLIMBS, TURNS, MCA, DESCENDING & SLOW SLIP PRESENTS (2) | 3/3 | | 1 |
| 13 | " | " | " | " | | | EMERGENCY LANDINGS, NORMAL TAKEOFFS | 2/2 | | 5 |
| 16 | " | " | " | " | | 3,4 | JONATHAN MANO, V1, V2, STEEP TURNS, MCA FORWARD SLIP, TXL BASIC RADIO PROCEDURES | 4/4 | | 1 0 |
| 16 | " | " | " | " | | 5 | JONATHAN MANO CLIMBING TURNS DEPARTURE AND ENTRY OF TRAFFIC PATTERN, FULL STALLS, CGS, ATS | 3/3 | | 9 |
| 17 | " | " | " | " | | 6 | CONTROLLED FIELD BASIC RADIO PROCEDURES TRIM, S-TURNS, TBP MCA, ENGINE FAILURE | 2/2 | | 1 |
| 17 | N45563 | N45563 | JVY | BQM | | 7 | VOR TRACKING, (STALLS-POWER ON, OFF, BANK, MCA, GROUND REF, TURNING OPERATIONS | 2/2 | | 8 |
| 17 | " | BQM | BQM | JVY | | | ATIS, CONTROL TOWER OPERATIONS | 4/4 | | 8 |
| 17 | " | N778MG | JVY | JVY | | 8 | LANDINGS, RADIO PROCEDURES FLIGHT AT VARIOUS AIRSPEEDS FROM CRUISE TO SLOW FLIGHT, FULL STALLS, STALLS FROM VARIOUS ATTITUDES | 5/5 | | 2 |
| 17 | " | " | " | " | | | CROSSWIND TAKE-OFF + LANDING, DESCENTS DURING | 9/9 | | 8 |
| 18 | " | " | JVY (Lst) | IMS | | 19 | HIGH & LOW BANK CONFIGURATIONS, RTO CHANDELLES, FLIGHT PROGRESSION, PILOTAGE | 1/1 | | 4 |
| 18 | " | " | IMS | JVY | | 19 | V1, UNDERSHOOTS, AND OVERSHOOTS, ABSOLUTE POWER LEVEL-OFF AT DIFFERENT CROSSWIND LANDING | 1/1 | | 4 |
| 28 | G1159B | SIMULATOR | IRW | IRW | | | RTO, STEEP TURN, ALL STALLS, PROCEDURE TURN, NO ENGINE LANDING, ILS SURFACE ENGINE OUT | 2 1 | | 2 |
| 29 | " | " | HUB | IHOU | | | JET UPSET (WING TANK LEAKS) DISCONE CHECKLIST FAILURE, SPIRAL DOWN THE GO AROUND, HOLDING | 1 | | 8 |
| 30 | " | " | CYS | COS | | | INSTRUMENT, LOST HIGH ALTITUDE OPERATIONS CATEGORY APPROACH, VOR, EMERGENCY DESCENT | 2 1 | | 1 |
| | | | | | | | TAKEOFFS, PROBLEMS/AFTER APPROACH, ONE RATE | 43/43 | | 23 2 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Dutcher

| | |
|---|---|
| Page Total | 6079 |
| Amount Forward | 71250 6 |
| Total to Date | 71273 8 |

| Date 19-18 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | Airplane | Glider |
| Aug 3 | G1159B | N906SC | PBI | TGB | | 1136 | JG,GM,ADAM,GMMY,RON | 1/1 | 2.5 | |
| 4 | " | " | TGB | HTO | | 1137 | JG, MELDEG STROUCS | 1/1 | 7 | |
| 4 | " | " | HTO | OQU | | 1138 | No Passengers | 1/1 | 5 | |
| 4 | " | " | OQU | TGB | | 1139 | JG | 1/1 | 1 | |
| 5 | " | " | TGB | BED | | 1140 | JG | 1/1 | 8 | |
| 5 | " | " | BED | MVY | | 1141 | JG | 1/1 | 5 | |
| 5 | " | " | MVY | TGB | | 1142 | JG | 1/1 | 1.0 | |
| 6 | " | " | TGB | CMH | | 1143 | JG | 1/1 | 1.3 | |
| 6 | " | " | CMH | TGB | | 1144 | JG | 1/1 | 1.3 | |
| 7 | " | " | TGB | TVC | | 1145 | JG, GM, CT, MCLEOD LUST2 | | 1.8 | |
| 11 | " | " | TVC | TGB | | 1146 | JG, GM, CT | 1/1 | 1.5 | |
| 13 | " | " | TGB | PBI | | 1147 | JG, GM, CT, PAULO EPSTEIN | | 2.4 | |
| 17 | " | " | PBI | TGB | | 1148 | JG, GM, CT | 1/1 | 2.5 | |
| 21 | " | " | TGB | SAF | | 1149 | JG, GM, CT, ADAM PERRIT LAND | | 3.6 | |
| 24 | " | " | SAF | ASE | | 1150 | JG, GM, CT | 1/1 | 0.8 | |
| 22 | SCHIDE SP34 | N4424G | OEO | OEO | | | T.O. + TOW ASSISTED ; STRAIGHT GLIDES TURNS, TREADMILLS, X-CONTROL, CLIMBS etc | | | 9 |
| 25 | G1159B | N906SC | ASE | VNY | | 1151 | JG, JOE MAGANO, GWEN ROITH RSCH | 1/1 | 1.9 | |
| 29 | " | " | VNY | PBI | | 1152 | JG | 1/1 | 4.9 | |
| 9-1 | " | " | PBI | TGB | | 1153 | JG, GM | 1/1 | 2.4 | |

| | Number of Landings | Airplane | Glider |
|---|---|---|---|
| Page Total | 16/14 | 31.7 | 9 |
| Amount Forward | 612.2 / 6138.8 | 7273.8 | |
| Total to Date | | 73.05.5 | 9 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodley_

| Date 1996 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AEROPLANE | GLIDER |
| 9-4 | G1159B | N2103JC | TCB | TISS | | 1154 | JC, GM, ET | 1/1 | | |
| 4 | " | " | TISS | PBI | | 1155 | JC, GM, ET | 1/1 | 3 | 7 |
| 8 | " | " | PBI | TCB | | 1156 | JC, GM, ET, MANDY ELLISON | 1/1 | 2 | 5 |
| 13 | Grob 103 A | N3076G | TCB | SAF | | 1157 | JC, GM, ET, ALBERTO + LENNA PRATO | 1/1 | 2 | 7 |
| 9/15 | Grob 103 A | N3076G | OEO | | | | TOW + LAND THERMALING | | 4 | 0 |
| 9/15 | G103 AA | N3076G | OEO | CCC | | | UNASSISTED T.O.L. THERMALING | | | 3 |
| 9/15 | G103 AA | N3076G | OEO | CCC | | | QUASSISTED TOL. THERMALING | | | 4 |
| 9/15 | G103 A | " | " | CCC | | | UNASSISTED TOW + LANDING IN LIGHT | | | 5 |
| 9/15 | " | " | " | CCC | | | X WIND ⊆ | | | 3 |
| 9/15 | " | N3076G | " | CCC | | | UNASSISTED TO TWB LANDING THERMALING | | | 4 |
| 9/15 | " | N3076G | " | CCC | | | STALLS - INCIPIENT SPINS | | | 3 |
| 9/15 | G1159B | N2103JC | SAF | ASC | | 1058 | ANTHON TOW | | | |
| | | | | | | | DIFFERENCES | | | |
| 19 | G1159B | N2103JC | SAF | ASC | | 1058 | JC, ET | 1/1 | | |
| 19 | " | " | ASC | IAD | | 1159 | JC, ET, LARRY SUMMERS, CHEDRINGTON | 1/1 | 6 | |
| 25 | " | " | IAD | TCB | | 1160 | JC, ET, GUPPY DROWN ROCK | | 3b | 3b |
| 25 | " | " | TCB | DCA | | 1161 | JC, ET, LANN FORESTER | | b | b |
| 25 | " | " | DCA | IAD | | 1162 | REQUESTED FOR CURFEW | 1/1 | 7 | 7 |
| 26 | " | " | IAD | TCB | | 1163 | JC, LYNN FORESTER | | 1 | 1 |
| OCT 1 | " | " | TCB | PBI | | 1164 | JC, GM | | 7 | 7 |
| 11 | " | " | PBI | TCB | | 1165 | JC, ET, LUBA, DARA | 1/1 | 2 | 2 |

| | | Page Total | 9/6 | 22.4 | 2.4 |
| | | Amount Forward | 6138 | 7305.5 | 9 |
| | | Total to Date | 5172 | 7328.4 | 33 |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 19 96 OCT | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | Glider |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | G-1159B | N908JC | TEB | BED | | 1166 | JC, Rhonda Sklar | 1/1 | | 6 |
| 6 | " | " | BED | TEB | | 1167 | JC, Rhonda Sklar + Husband | | | 7 |
| 9 | " | " | TEB | OCA | | 1168 | JC, ET, Adam Farrylaric | 1/1 | | 7 |
| 9 | " | " | OCA | PBI | | 1169 | JC, GM, ET, AR | | 2 | 6 |
| 12 | " | " | PBI | TEB | | 1170 | JC, GM, ET, AR | 1/1 | 2 | 3 |
| 15 | " | " | TEB | TEB | | 1171 | JC, Sophie Biddle | | 2 | 1 |
| 19 | " | " | PBI | TEB | | 1172 | JC, Sophie Biddle | | 2 | 0 |
| 21 | " | " | TEB | BED | | 1173 | JC | 1/ | | 6 |
| 21 | " | " | BED | TEB | | 1174 | JC, Alan Dershowitz | 1/1 | | 8 |
| 23 | " | " | TEB | PBI | | 1175 | JC, GM, ET, Gwendolyn Beene | | 2 | 3 |
| Nov 7 | " | " | PBI | TEB | | 1176 | no passengers | 1/1 | 2 | 3 |
| 7 | " | " | TEB | PBI | | 1177 | JC | 1/ | 2 | 3 |
| 10 | " | " | PBI | TEB | | 1178 | JC | | 2 | 5 |
| 14 | " | " | TEB | TEST | | 1179 | JC, ET, Claire Hazel Francois | 1/1 | 3 | 2 |
| 15 | " | " | TEST | PBI | | 1180 | JC, GM, Claire Hazel, ET, Franklin | 1/1 | 2 | 4 |
| 16 | " | " | PBI | CMH | | 1181 | JC, GM, ET, Claire Hazel, Franklin | 1/1 | 2 | 0 |
| 16 | " | " | CMH | TEB | | 1182 | JC, GM, ET, Francois | 1/ | 1 | 1 |
| 20 | " | " | TEB | TEST | | 1183 | JC, GM, ET, AP | 1/1 | 3 | 3 |
| 1 | C421B | N908GM | PBI | Northview-PBI | | | | 3/3 | 1 | 0 |

|  | Page Total | Amount Forward | Total to Date |
|---|---|---|---|
| | 16/12 | 6/6  7325 2 | 6/62  5554 |
| | 34 4 | 7328 4 | 7342 8  3 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rockefeller(?)_

| Date 19__ mo. | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23 | 206L3 | 500SA | PMP-Northway-ST | PMP | | | 12 TAKE OFFS & LANDINGS / Q | (12) | | | |
| 3/24 | 206L3 | 500SA | PMP-SUA-215 | PMP | | | SOLO CROSS COUNTRY | | | | 2 |
| 3/24 | 206L3 | 500SA | PMP-X51 | PMP | | | SOLO CROSS COUNTRY | | | | 1 |
| 3/25 | G115B | N408SC | TGB | PBI | | 1215 | TEST PB ENG CALDWA, SULDAW, WANA | | 2 5 | | |
| 3/26 | 206L3 | 500SA | PMP-LNA | PMP | | | 2 female | | | | 2 |
| 3/26 | 206L3 | 500SA | PMP-PBK | PMP | | | SOLO LOCAL | | | | |
| 3/27 | G115B | N408SC | PBI | | | | P Q | (8) | | | 1 |
| 3/24 | '' | '' | PBI | TEST | | 1216 | JET, JET, AP, & FEMALES | 1/1 | 2 3 | | |
| 3/3x | '' | '' | TEST | PBI | | 1217 | SHELLEY AND LEWIS | 1/1 | 2 9 | | |
| 3/3x | '' | '' | PBI | TGB | | 1218 | TIFFANY KENTARYW GRAM 2 3 | 1/1 | 2 5 | | |
| 3/31 | '' | '' | TGB | TEST | | 129 | REBUSITED TO TGB | 1/1 | 3 5 | | |
| 3/31 | '' | '' | TEST | PBI | | 129 | CM ALBERTO & LEANDRO PISMO PMP LARG MUGENTAL FLORIDO VALENCIA | 1/1 | 3 5 | | |
| 4/2 | '' | '' | PBI | ATBG | | 122 | JG CM ALBERTO LEPARK, ET, PMP PMP LARG MUGENKEK FELNANOS VERDDAL | 1/1 | 2 7 | | |
| 4/4 | '' | '' | ATBG | TGB | | 1221 | JG CM ALDGATO LEMON, PMPLL PMP, GUARAVO LMPLL | 1/1 | 4 0 | | |
| 4/5 | 206L3 | 500SA | PMP | PMP | | 122 | JG CM, CURRE HAZA | 1/1 | 3 5 | | |
| 4/5 | 206L3 | 500SA | PMP-LIL | PMP | | | SOLO LOCAL | | | | |
| 4/6 | 206L3 | 500SA | PMP-BCK | PMP | | | A-I M FOR PUT TEST | | | | 1 |
| 11 | 206L3 | 500SA | PMP | PMP | | | A-II M N PREP FOR PUT TEST | | | | 1 |
| 4/8 | G115A | N408SC | TGB | PBI | | 1223 | A-E, G, H, L & REPREP PUTTER | 1/1 | 2 3 | | |
| 4/x | 206L3 | 500SA | PMP-LWA | PBI-PMP | | | A-H, J, L, M, N, R, + V | | | | |

| Date 1919 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 11 | G-1159B | N9108JC | PBI | TEB | | 1224 | JC, GM, ES, AP CHARLES, MONICA) 2 FEMALES, INCA | 1/1 | 3 | 2 | |
| 13 | 206L-3 | 52059A | PMP | PMD | | | PDL w/ 6 STUDENTS : A-B, G, H. SOLO LOCAL | | | | 1 |
| 14 | 206L-3 | 52059A | PMP | PMP | | | SOLO LOCAL | | | | 1 |
| 16 | G-1159B | N9108JC | TEB | PBI-NVY | | 1225 | JC, ES, PLAP DERASHOWITZ, 1 MALE | 1/1 | 7 | | |
| 16 | G-1159B | '' | MVY | BOS | | 1226 | JC, ES, 1 MALE | 1/1 | 5 | | |
| 20 | '' | '' | BOS | PBI | | 1227 | JC, ES | 1/1 | 3 | 1 | |
| 25 | '' | '' | PBI | TEST | | 1228 | JC, GM, GS | 1/1 | 3 | | |
| 27 | '' | '' | TEST | TEB | | 1229 | JC, TIFFANY GRAMZA, DANIEL HOLLY, ALONZO WALLACE | 1/1 | 2 | 4 | |
| 2 | '' | '' | TEST | TEST | | 1230 | JC, 1 FEMALE BIDDLE, 1 FEMALE | | 4 | | |
| 2 | '' | '' | TEST | TEB | | 1231 | JC, SOPHIE PIDDLE, TEFFANY GRAMZA | 1/1 | 3 | 4 | |
| 2 | '' | '' | TEB | PBI | | 1232 | JC, SOPHIE PIDDLE, TEFFANY GRAMZA | 1/1 | 3 | 7 | |
| 7 | 206L-3 | 52059A | PBI | PBI | | | REVIEW PILOT IN-AIRCRAFT HELICOPTER | 1/1 | | 3 | |
| 7 | '' | '' | PMP-LNA-PBI | | | | PPL PREP: A-I, M, N, R & V | | | | 1 |
| 7 | '' | '' | PBI | PMP | | | RETORK/ STARTED CPL TRAINING | | | | 1 |
| 3 | '' | '' | PMP-LNA-PBI | | | | H, v 1 (RIGHT) IN-AIR, O-SPEED & J-TWINS | | | | 5 |
| 5 | '' | '' | PBI-LNA-PMP | | | | H + 1 (LEFT) | | | | 1 |
| 10 | G-1159B | N9106JC | PBI | BGD | | 1233 | JC, GM, CLARK, HAZEL, TIFFANY GRAMZA, INCA DOGRIG | 1/1 | | 4 | |
| 10 | '' | '' | BGD | TEB | | 1234 | GM, CHARLES, TIFFANY GRAMZA | | 2 | 3 | |
| 16 | 206L-3 | 52059A | PMP | PMP | | | LNER DOGRIG | | | 9 | |
| | | | | | | | H + 1 (LEFT + RIGHT SOLO Tou') | | | | |

| | | | | | | Page Total | | | | | |
| | | | | | | Amount Forward | | | | | |
| | | | | | | Total to Date | | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Miller_

| Date 19__ JUN | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 7 CESSNA | N2620 | PBI-LNA-PBI | PBI | | | STALLS, EMERGENCY, CRITICAL ATTITUDE RECOVERY, EMERGENCY LANDING, SLOW FLIGHT | 6/6 | 1 | | 3 |
| 19 | G1159B | N908JC | TEB | PBI | | | JC, GM, ET | 1/1 | 2 | | 4 |
| 21 | " | " | PBI | TEB | | 1248 | JC, ET, SHELLEY | 1/1 | 2 | | 5 |
| 29 | " | " | TEB | BED | | 1249 | JC | 1/1 | Ⓞ | | |
| 29 | " | " | BED | TEB | | 1250 | JC | | 1 | | 0 |
| JUL 1 | " | " | TEB | PBI | | 1251 | JC, ET, TIFFANY GRANZA | √ | 2 | | 3 |
| 2 | KARANA | N631DA | FPR | FPR | | 1252 | CHECK OUT, STALLS, STEEP TURNS, EMERGENCY LANDING PROCEDURES | 6/5 | 1 | | 0 |
| 3 | G1159B | N908JC | PBI | TYST | | 1253 | JC, CLARDE HAZZA, TIFFANY GRANZA | 1/1 | 2 | | 6 |
| 4 | " | " | TYST | TEB | | 1254 | JC, CLARDE HAZZA, TIFFANY GRANZA | 1/1 | 3 | | 7 |
| 6 | Beech Barron 206 | N16709 | PMP-SUA-PMP | | | | DUAL CROSS COUNTRY AT NTE BY PLACE SOLO NTE BY | | | | 2 2 |
| 7 | " | " | PMP-X34-LNA-PMP | | | | SOLO NTE BY | | | | 2 3 |
| 13 | " | " | PMP-X44-PMP | | | | SOLO NTE HT | | | | 2 8 |
| 16 | DA20 | N125MF | HWO | HWO | | | PRIVATE FACTORY JOINT | 2/2 | 4 | | |
| 16 | DA20 | " | HWO-PBI-HWO | | | | TAKE-OFF, LANDING, SLOW FLIGHT | 3/3 | 3 | | 4 |
| 15 | G1159B | N908JC | TEB | PBI | | 1255 | JC, GM, ET | 1/1 | 2 | | 5 |
| 22 | " | " | PBI | SAF | | 1256 | JC, GM, ET, LISA | 1/1 | 3 | | 4 |
| 25 | " | " | SAF | VNY | | 1257 | JC, SHELLEY | 1/1 | 1 | | 7 |
| 28 | " | " | VNY | OAK | | 1258 | JC, SHELLEY | 1/1 | | | 9 |
| 29 | " | " | OAK | SAF | | 1259 | JC, SHELLEY | 1/1 | 2 | | 2 |
| | | | | | | | **Page Total** | 36 2:16 | 32 6 | 3 3 | 7 3 |
| | | | | | | | **Amount Forward** | 6216 5422 | 75142 0 | 3 3 | 65 6 |
| | | | | | | | **Total to Date** | 6242 5446 | 75146 0 | 3 3 | 72 4 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Ridge_

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | Airplane | Glider | Helicopter |
| 29 JUL | G-1159B | N910GXB | SAF | PBI | | 1266 | JE, SHELLEY | | 3 | 3 | |
| 4 | '' | SAMULATOR | JFK | JFK | | | stsuff rules, stalls, work performance, abnormal rejected take-off, multeng, maybe, recip | 3 | 8 | |
| 5 | '' | '' | '' | '' | | | single eng, apu, instr, hold, ils, rad nav, ... | 3 | 8 | |
| 6 | '' | '' | '' — SIM — | '' | | | hydroplane, double cabort, visual declaration 2yr | | | |
| 7 | '' | N910GXB | TEB | PBI | | 1267 | recal, circadie, env perception, maint, marc-room operation, jet schule emerge, wx | 2 | 7 | |
| 8 | '' | '' | PBI | TEB | | 1268 | JE, GM, GT, CRM, PBI, PBI1 | ✓ | 2 | 3 | |
| 11 | '' | 1 | TEB | PBI | | 1269 | JE, GT, ? KOMBLE | ✓ | 2 | 4 | |
| 14 | '' | 1 | PBI | MTPP | | 1261 | JE, GT | ✓ | 2 | 1 | |
| 14 | '' | '' | MTPP | TSR | | 1263 | JE, COMM, GT, CAR/SER MARK'A | ✓ | 1 | 9 | |
| 16 | '' | '' | TSR | TAB | | 1215 | JE, GM, GT, CAR/SER MAR/SEA | ✓ | 1 | 1 | |
| 19 | 2LL13 | 77PA | FLL | LNA | | | JE, GT, GM, SAL DECB FREEZE | | 2 | | |
| 23 | G-1159B | N910GXC | PBI | TESS | | 1266 | knock moto, shallow, taxi/rep | ⊗ | | 6 | |
| 26 | '' | '' | TESS | PBI | | 1261 | JE, ADAM, TERRANY, PAUL | ✓ | 2 | 6 | |
| 28 | '' | '' | PBI | TEB | | 1270 | JE, FRANCES | ✓ | 2 | 7 | |
| 30 | '' | '' | TEB | AGC | | 1271 | JE, GT | ✓ | 2 | 5 | |
| 1 | '' | '' | AGC | CMH | | 1272 | JE, GT | ✓ | 1 | 0 | |
| 2 | '' | '' | CMH | TEB | | 1213 | JE, GT, CLA BREW, SMEB HAZZA | ✓ | | 7 | |
| 4 | '' | '' | TEB | SAF | | 1274 | JE, ADAM, SHELLEY, TIFFANY, ALBA | ✓ | 1 | 4 | |
| 5 | '' | '' | SAF | SAV | | 1215 | JE, SHANNON HEARLY, TIFFANY, S HELLE | ✓ | 3 | 7 | |
| | | | | | | | **Page Total** | 126 | 43 | 4 | |
| | | | | | | | **Amount Forward** | 6141 | 7579 | 6 | 72 |
| | | | | | | | **Total to Date** | 6154 | 7616 | 0 | 74 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Radley_

| Date 1994 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | S.E. Class | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G-11591B | N908TC | SAN | SAF | 12 | 1276 | JE, SHANNON HEALY | √ | 1 | 6 | |
| 7 | (( | (( | SAF | TEB | | 1277 | JE, CLAIRE, VICTORIA HAZEL, BOOM | √ | 3 | 5 | |
| 8 | (( | )( | TEB | CMH | | 1278 | JE, CLAIRE HAZEL | √/ | 1 | 4 | |
| 6 | (( | (( | CMH | TEB | | 1279 | JE, CLAIRE, MARSHALL, PABLE | | 1 | 3 | |
| 9 | (( | (( | TEB | PBI | | 1280 | JE, ELIZABETH | | 2 | 5 | |
| 13 | (( | (( | PBI | TEB | | 1281 | JE, GM, PAULO, EPSTEIN, MANDY, ROBIN, ELLISON, CLAIRE, HAZEL | √/ | 2 | 4 | |
| 17 | (( | )( | TEB | PBI | | 1282 | JE, GM, PAULO, EPSTEIN, ET, CLAIRE HAZEL | | 2 | 4 | |
| 19 | C-172 | N23881 | PBI | LNA | | | ALE ?OUT SAT... | 2/2 | 1 | 7 | |
| 20 | G-11591B | N908TC | PBI | TEB | | 1283 | JE, GM, CLAIRE, ET | √/ | 2 | 5 | |
| 22 | (( | )( | TEB | PBI | | 1284 | JE, ET, AP | | 2 | 6 | |
| 23 | C-172 | N23881 | LNA- | FXE | | | ED AMATO CFI RENEWAL | 1/1 | 1 | 1 | |
| 23 | (( | (( | FXE | LNA | | | ED AMATO CFI RENEWAL | 1/1 | | 5 | |
| 25 | G-11591B | N908JE | PBI | TEST | | 1285 | JE, GM, AP, SHELLY HARRISON | 1/1 | 2 | 5 | |
| 26 | (( | (( | TEST | TEB | | 1286 | JE, GM, AP, SHELLY HARRISON | 1/1 | 3 | 8 | |
| OCT 1 | (( | (( | TEB | TEST | | 1287 | JE, SHELLEY LEWIS | 1/1 | 3 | 5 | |
| 9 | (( | (( | TEST | PBI | | 1288 | JE, SHELLEY LEWIS | √/ | 2 | 6 | |
| 11 | (( | (( | PBI | SAF | | 1289 | JE | √/ | 3 | 7 | |
| 12 | (( | )( | SAF | TEB | | 1290 | JE, SOPHIE BIDDLE | √/ | 3 | 5 | |
| 14 | (( | )) | TEB | BED | | 1291 | JE, GM, AP, AUDREY RABEAULT JET | 1/1 | | 7 | |

| | Number of Landings | Airplane | S.E. Class | Helicopter |
|---|---|---|---|---|
| Page Total | 16/14 | 42 8 | | |
| Amount Forward | 62.54 / 6210 | 7618.0 | 33 | 743 |
| Total to Date | 5969 | 7660.8 | 33 | 743 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodriguez_

| Date 1989 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT/NOV | | | From | To | | | | | Airplane | G-IDGA | Helicopter |
| 14 | G-1159B | N908JE | BED | PBI | | 1292 | JE, GM, ET, AP, AUDREY RAIMBAULT | | 2 | 9 | |
| 16 | '' | '' | PBI | TIST | | 1293 | JE, GM, AUDREY RAIMBAULT | 1/1 | 2 | 5 | |
| 18 | '' | '' | TIST | TEB | | 1294 | JE, GM, AUDREY, MELINDA LUNTZ | | 3 | 6 | |
| 21 | '' | '' | TEB | PBI | | 1295 | JE, GM, ET | 1/1 | 2 | 7 | |
| 27 | '' | '' | PBI | TEB | | 1296 | JE, ET, GWYNMOLYN BECK, MR. BROWN, RETA WESTING | 1/ | 2 | 4 | |
| 29 | '' | '' | TEB | PBI | | 1297 | JE, GM, ET, CLAIRE HAZEL | | 2 | 4 | |
| 31 | '' | '' | PBI | TEB | | 1298 | JE, GM, ET, CLAIRE HAZEL | | 2 | 5 | |
| NOV 5 | '' | '' | TEB | BED | | 1299 | JE, SHELLY ANNE LEWIS | | | 8 | |
| 5 | '' | '' | BED | PBI | | 1300 | JE, SHELLY ANNE LEWIS | 1/1 | 2 | 8 | |
| 9 | '' | '' | PBI | TEB | | 1301 | JE, ET, CODY ROMBOW | 1/1 | 2 | 6 | |
| 11 | '' | '' | TEB | SAF | | 1302 | JE, AP, ALBERTO PINTO 1 MALE | 1/1 | 4 | 0 | |
| 11 | '' | '' | SAF | VNY | | 1303 | JE, GARY ROSBOUGH | | 1 | 7 | |
| 13 | '' | '' | VNY | SAN | | 1304 | JE, GARY ROSBOUGH | | | 7 | |
| 13 | '' | '' | SAN | SAF | | 1305 | JE, GARY ROSBOUGH | | 1 | 6 | |
| 14 | '' | '' | SAF | TEB | | 1306 | JE, AP, ALBERTO PINTO, 1 MALE | | 3 | 6 | |
| 16 | '' | '' | TEB | PBI | | 1307 | JE, GARY ROSBOUGH | | 2 | 4 | |
| 18 | '' | '' | PBI | TEB | | 1308 | JE | 1/1 | 2 | 5 | |
| 19 | '' | '' | TEB | PBF | | 1309 | JE, MANOY ELLISON JEAN MENKLE CATHY | 1/1 | 2 | 5 | |
| 22 | '' | '' | PBF | TIST | | 1310 | JE, GM, ET, JEAN MENKLE GATHY | | 2 | 2 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: *David Rodriguez*

| | Page Total | Amount Forward | Total to Date |
|---|---|---|---|
| | 9/7 | 6270 / 5919 | 5916 |
| Airplane | 46 | 7660 | 7707 |
| G-IDGA | 4 / 8 | 3 / 2 | 3 |
| Helicopter | 4 | 74 3 | 74 3 |

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 NOV | G-1159B | N908JC | TIST | PBI | | 1311 | JC, GM, ET | 1 | 2.6 | | |
| 28 | " | " | PBI | TEB | | 1312 | JC, GM, ET, AP, Glen, Guba, Celica, Ingram | | 2.4 | | |
| 30 | " | " | TEB | SAF | | 1313 | JC, GM, ET, AP, CLARG + Victoria Hates | | 3.9 | | |
| DEC 2 | " | " | SAF | VNY | | 1314 | JC, GM, ET | 1/1 | 1.8 | | |
| 4 | " | " | VNY | PBI | | 1315 | JC, ET | | 4.6 | | |
| 7 | " | " | PBI | TIST | | 1316 | JC | 1/ | 2.3 | | |
| 7 | " | " | TIST | PBI | | 1317 | RETURN FOR CMP CARDS | ● | 2.7 | | |
| 2000 JAN 4 | " | " | PBI | TEB | | 1320 | JC, GM, ET, AP, GVA, Carma, Jordon, Madison, Lynn | 1/ | 2.4 | | |
| 6 | " | " | TEB | PBI | | 1321 | JC, Sophie B1000LG, 1 Female | | 2.7 | | |
| 8 | " | " | PBI | ABY | | 1322 | JC | 1/1 | 1.2 | | |
| 8 | " | " | ABY | PBI | | 1323 | JC | | 1.1 | | |
| 10 | " | " | PBI | TEB | | 1324 | JC, Sophie, Joel Abshow | | 2.4 | | |
| 12 | " | " | TEB | TIST | | 1325 | JC, AP, Sophie, S. Kelly | 1/ | 3.3 | | |
| 16 | " | " | TIST | TGB | | 1326 | JC, AP, Sophie, S. Kelly (Lewis) | 1/1 | 4.1 | | |
| 24 | 206L3 | N12PH | PMP | PMP | | | Hovering full autos, slope landing, emergency landing, 90 full autos both doors, engine failure on takeoff, slope | | | | 1.5 |
| 24 | 206L3 | " | PMP | PMP | | | No hydraulics, stuck pedals, LTE, settling with power, confined areas | | | | 1.3 |
| 25 | G-1159B | N908JC | TEB | PBI | | 1327 | JC | 1/1 | 2.6 | | .2 |
| 31 | " | " | PBI | SAF | | 1328 | JC, GM, ET, AP, Brantford, Blaircrest, Klahar Hotel | 1/1 | 4.1 | | |

| | Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|
| Page Total | 9/7 | 44.2 | 2 | 5 |
| Amount Forward | 6272 | 7707.2 | 33 | 74.3 |
| Total to Date | 6436 | 7757.4 | 35 | 79.3 |

I certify that the statements made me on this form are true.

Pilot's Signature ___ _[signature]_ Rutledge

| Date 2002 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | G1191-B | N10875C | SAF | VNY | | 1329 | N10875C AD Francesco Croc FIRST | 1/1 | 1 | 8 | 2 |
| 2 | '' | '' | VNY | TEB | | 1330 | GM, ST, AP, CLIMB, BYPER | | 4 | 7 | |
| 3 | '' | '' | TEB | PBI | | 1331 | NO PROSCULERS TJ MOUTH INSPECTION CSI PRYMT | | 2 | 5 | |
| 7 | 206L3 | N72PH | PMP | PMP | | | REVIEWED A-G & M | 1 | | | 2 |
| 8 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP N @ B, C, D INCLUD. UNUSUAL ATT. | | | | 5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP G,H,J,S,V & DGE MANEUVERS | | | | 5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP C & T INCLUD X-NIND techniques | | | | 2 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP C,G,H,J & D | | | | 6 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | PREPARED COMPLETE EXHAUSTED REVIEWED T included GILE | | | | 1 |
| 14 | 206L3 | N72PH | PMP | HST | | | | | | | 06 |
| 14 | 206L3 | N72PH | HST | PMP | | | QUICK REVIEW = G, I, N, TR | | | | 1 |
| 15 | 206L3 | N72PH | PMP | FLL | | | | | | | 4 |
| 15 | 206L3 | N72PH | FLL | PMP | | | | | | | 3 |
| 15 | 206L3 | N72PH | PMP | FXE | | | | | | | 8 |
| 15 | 206L3 | N72PH | FXE | PMP | | | | | | | 2 |
| 16 | 206L3 | N72PH | PMP-LCL-PMP | | | | IFR/ L1 | | | | 3 |
| 16 | 206L3 | N72PH | PMP-LCL-PMP | | | | IFR/ L7 & 8; includ. 9 | 1-NDB FXE | | | 9 |
| 22 | 206L3 | 72PH | PMP-FXE-PMP | | | | IFR/ L7, 8, 9, 12 ILL-DME | 1-NDB FXE | | | 7 |
| 23 | GC120B | 121TH | PBI | PBI | | | MARK MCAFEE | | | | 3 |
| | | | | | | | Page Total | 1 | 9 | 0 | 9 |
| | | | | | | | Amount Forward | 62.88 / 59.3 / 62.54 | 7751 | 33 | 793 |
| | | | | | | | Total to Date | 53.94 | 7760 | 4 | 96.2 |

I certify that the statements made by me on this form are true.

Pilot's Signature _____ David Rodger _____

| Date 1980 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 23 | 206L3 | N720H | PMP-FXE | PMP | | | IFR / L7, 8, +10 only L4 instr. | S/N R. Newell | AIRLINE GROUND HELI |
| 24 | 206L-3 | N720H | PMP-FXE-PMS | | | | IFR / L6, 9, +10 | S/N R. | |
| 25 | 206L-3 | N720H | PMP-FXE | PMP | | | IFR / L7 +9 | S/N R. | 1 |
| 26 | 206L-3 | N720H | PMP-LNA-SUA-WPB-PMP | | | | | S/N R. | 2 |
| 26 | '' | '' | PMP | FMY | | | | | 1 |
| 26 | '' | '' | FMY | VRB | | | | | 1 |
| 24 MAR | '' | '' | VRB | FXE-PMP | | | IFR / L6 / | S/N R. Newell | |
| 2 | '' | '' | PMP-FXE-PMP | | | PREP | IFR / L1, 3, 4, 5, 9, +10 | S/N R. Newell | SOLO SFC FLT |
| 2 | '' | '' | PMP-FXE-LNA-PMP | | | PREP | IFR / L1, 6, 7, 9, + 10 | S/N R. | DUAL SFC FLT |
| 3 | '' | '' | PMP | PMP | | PREP | IFR / L4, 6, 8, 16, + 17 | S/N R. | 3800 SFC |
| 3 | '' | '' | PMP | LNA | | | IFR / L6, 8, 12 (AVION.) | S/N R. | SOLO SFC |
| 10 | '' | '' | PMP | PMP | | | IFR REVIEW/ L9 +10 | S/N R. Newell | SOLO SFC FLT |
| 14 | '' | '' | PMP-LNA-CNU-GCU-WPB | | | | | S/N R. Newell | 1 |
| 14 MAY | G-1159B | N90856 | PBI | PBI | | 1330 | FIRST FLIGHT | 1 | 5 |
| 3 | '' | '' | PBI | TCB | | 1332 | 3 FLIGHT TAXI + LANDINGS | 1 | 7 |
| 4 | '' | '' | TCB | PBI | | 1334 | | 1 | 2 |
| 7 | '' | '' | PBI | TIST | | 1336 | | 1/0 | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Page Total | | | | | 3 4 |
| | | | | Amount Forward | | | | | 3 3 |
| | | | | Total to Date | | | | | 3 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 2022 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | G-1159B | N9DR5E | TIST | TCB | | 1337 | JC, GM, ST, AP, JC BN, NR BN un BADWEL CHRISTINA B CONRAD, LETTAND MATTHEW BRENHAM | 1 | 3.8 | | |
| 12 | '' | '' | TCB | PBI | | 1338 | JC, GM, ST, AP, JC B N, NR BN, WRR N, W SONG SONG JMD, JC SONG, W INE | 1/1 | 2.4 | | |
| 15 | '' | '' | PBI | TCB | | 1339 | JC, AP, PAULA GIBSON, ALEX ANDRES | 1/1 | 2.4 | | |
| 16 | '' | '' | TCB | TIST | | 1340 | JC, SHELLEY LEWIS | 1/1 | 3.6 | | |
| 21 | '' | '' | TIST | TCB | | 1341 | JC, SHELLEY LEWIS | 1/1 | 4.0 | | |
| 30 | '' | '' | TCB | MDW | | 1342 | REPOSITION | | 0.9 | | |
| 31 JUN | '' | '' | MDW | TCB | | 1343 | JC, GM | | 1.7 | | |
| 3 | '' | '' | TCB | PBI | | 1344 | JC, GM, ST, AP, 1 FEMALE | 1 | 2.4 | | |
| 4 | '' | '' | PBI | TCB | | 1345 | JC, GM, ST, 1 FEMALE | 1/1 | 2.4 | | |
| 9 | '' | '' | TCB | SAF | | 1346 | JC, GM, 1 FEMALE | 1 | 3.9 | | |
| 12 | '' | '' | SAF | VNY | | 1347 | JC | 1/1 | 1.7 | | |
| 14 | '' | '' | VNY | SFO | | 1348 | JC | 1/1 | 1.2 | | |
| 14 | '' | '' | SFO | LAS | | 1349 | JC | 1/1 | 1.2 | | |
| 15 | '' | '' | LAS | PHX | | 1350 | JC | 1/1 | 1.0 | | |
| 17 | '' | '' | PHX | PBI | | 1351 | JC | 1/1 | 3.9 | | |
| 18 | '' | '' | PBI | TCB | | 1352 | JC | 1/1 | 2.6 | | |
| 25 | '' | '' | TCB | TIST | | 1353 | JC, GM, AP, PETER MARTIN | 1/1 | 3.7 | | |
| 25 | '' | '' | TIST | TCB | | 1354 | ELIZABETH JOHNSON, FREDRICK & ALEXANDRA GEYKHI AWDRID RUDISS, JG PALMBRD | 1/1 | 3.7 | | |
| 25 | '' | '' | TCB | PBI | | 1355 | REPOSITION | | 2.4 | | |

|  |  |
|---|---|
| Page Total | 14 / 49.9 |
| Amount Forward | 6292 / 5296 / 6306 / 7768.8 |
| Total to Date | 6306 / 5998 / 7818.7 |

3 3 1 12 6
3 3 1 12 6

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rentschler_

| Date 2002 JUN | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicop |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | G-11S9B | N908JC | PBI | TJSJ | | 1356 | REPOSITION | 1/0 | 2 8 | | |
| 30 | " | " | TJSJ | PBI | | 1357 | JG,GM,CT,AP SOPHIE BIDDLE | | 2 5 | | |
| 4 JUL | " | " | PBI | TCB | | 1358 | JG,CT,P GM SOPHIE BIDDLE McCLERD | 1 | 2 5 | | |
| 5 | " | " | TCB | LFPB | | 1359 | JG,GM | 1/ | 6 9 | | |
| 6 | " | " | LFPB | LICO | | 1360 | JG,GM | 1/ | 2 0 | | |
| 9 | " | " | LICO | GMMX | | 1361 | JG,GM | 1/ | 2 9 | | |
| 9 | " | " | GMMX | GMFF | | 1362 | JG,GM | 1/ | 2 9 | | |
| 11 | " | " | GMFF | LGBB | | 1363 | JG,GM | 1/ | 1 9 | | |
| " | " | " | LGBB | EGGW | | 1364 | JG,GM | 1/ | 1 0 | | |
| 12 | " | " | EGGW | EGAA | | 1365 | JG,GM | 1/ | 1 0 | | |
| 12 | " | " | EGAA | BGR | | 1366 | JG,GM | 1/ | 6 4 | | |
| 12 | " | " | BGR | TCB | | 1367 | JG,GM | 1/ | 1 1 | | |
| 14 | " | " | TCB | PBI | | 1368 | JG,SHALLET LEWIS | 1/ | 2 5 | | |
| 19 | " | " | PBI | TCB | | 1369 | JG,S,HALLEY LEWIS | 1/ | 2 5 | | |
| 19 | " | " | TCB | SAF | | 1370 | JG,GM,CT,AP SOPHIE JASPER GREY ROXBURGH IMACC | | 4 1 | | |
| AUG 20 | SIMULATOR | | JFK | JFK | | | STARTUP...US STATUS TAKE-OFF, SLOW FLIGHT, RESTRICTED TO | | 3 9 | | |
| 3 | " | " | JFK-TEB-SWF | | | | SINGLE ENGINE APPROACHES, ELSOPERAL FAILURES, HYDRAULIC FAILURES | | 4 0 | | |
| 4 | " | " | JFK-SWF,JFK | | | | JG,GM, FAILAGELCLY,T D&SCOUT NORM APPROACHES, LANDING MALFUNCTIONS | | 4 1 | | |
| 21 | " | N908JC | PBI | SAF | | 1378 | JG,GM,CT,AP | 1/ | 3 5 | | |

| | | |
|---|---|---|
| Page Total | 12 7 | 57 2 — 3 3 |
| Amount Forward | 6306 5398 6318 6005 | 7818 7 — 3 3 — 112 |
| Total to Date | | 7875 9 — 3 3 — 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature ___ David R...

| Date 2002 Aug | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 24 | G-1159B | N708JC | SAF | VNY | | 1379 | JC, KELLY SPAMM | 1 | 17 | | |
| 26 | " | " | VNY | TEB | | 1380 | JC, GM/AP | 1 | 4 9 | | |
| 31 | " | " | TEB | PBI | | 1381 | JC | | 2 2 | | |
| SEP 9 | " | " | PBI | TEB | | 1382 | JC | 1 | 2 5 | | |
| 9 | " | " | TEB | PBI | | 1383 | JC, GM, ET, AP | | 2 3 | | |
| 10 | " | " | PBI | TIST | | 1384 | JC, GM, ET, AP, CHESJI KRAPE | 1 | 2 5 | | |
| 12 | " | " | TIST | TEB | | 1385 | JC, GM, ET, AP, CHER KRAPE | 1 | 3 9 | | |
| 21 | " | " | TEB | SAF | | 1386 | JC, GM, AP, JOE PAGANO, 1 FEMALE | | 4 2 | | |
| 25 | " | " | SAF | VNY | | 1387 | JC, KELLY SPAMM | 1 | 1 8 | | |
| 26 | " | " | VNY | TEB | | 1388 | JC, TIFFANY GRAMZA | 1 | 4 8 | | |
| 29 | " | " | TEB | TIST | | 1389 | JC, PETER MARINO, 1 PERSON | 1 | 3 6 | | |
| 30 | " | " | TIST | PBI | | 1390 | JC, PETER MAPINO, 1 FEMALE | 1 | 2 6 | | |
| OCT 2 | " | " | PBI | TEB | | 1391 | JC, GM, ET, 1 FEMALE | 1 | 2 5 | | |
| 5 | " | " | TEB | PBI | | 1392 | JC, SHELLEY LEWIS | | 2 4 | | |
| 10 | " | " | PBI | TEB | | 1393 | JC, GM, ET | | 2 5 | | |
| 13 | " | " | TEB | LGA | | 1394 | JC, REPOSITION FOR PARIS | 1 | 2 | | |
| 13 | " | " | LGA | LFPB | | 1395 | JC, VOR HOLDING | 1 | 5 | | |
| 15 | " | " | -FBB | EGBB | | 1396 | JC, SHELLEY LEWIS | 1 | 7 1 | | |
| 17 | " | " | EGBB | BGR | | 1397 | JC, SHELLEY LEWIS | 1 | 1 3 | | |
| | | | | | | | **Page Total** | 13 | 59 7 | 3 3 | |
| | | | | | | | **Amount Forward** | 6318 | 1875 9 | 3 3 | 112 4 |
| | | | | | | | **Total to Date** | 6015 | 7435 6 | 3 3 | 117 4 |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 19__ 2000 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 19 | G-115PB | N9O8TC | BGR | LGA | | 138R | JE, SHELLEY LEWIS | V | 1 3 | | |
| 20 | '' | '' | PBI | MIA | | 1400 | JE, GM, ET, KELLY SBRMN   GARY ROXBURGH | | 6 | | |
| 21 | '' | '' | MIA | TIST | | 1401 | JE, GM, ET, KELLY SBRMN RICARDO LEGUORETA   GARY ROXBURGH | | 2 3 | | |
| 23 | '' | '' | TIST | EWR | | 1402 | JE, GM, ET   GARY ROXBURGH | V1 | 3 9 | | |
| 25 | '' | '' | EWR | EGGW | | 1403 | JE, GM, ET | /1 | 6 4 | | |
| 28 | '' | '' | EGGW | BGR | | 1404 | JE, GM, ET  NORTHEAST LIGHTS | | 7 1 | | |
| 29 | '' | '' | BGR | PBI | | 1405 | JE, GM, ET | | 3 0 | | |
| 30 | '' | '' | PBI | TEB | | 1406 | JE, GM, ET | V1 | 2 7 | | |
| 31 | '' | '' | TEB | PBI | | 1407 | JE, SHELLEY LEWIS | | 1 9 | | |
| NOV 5 | '' | '' | PBI | TIST | | 1408 | JE, S.BELLEY LEWIS, JESSIKA | V1 | 2 4 | | |
| 7 | '' | '' | TIST | TEB | | 1409 | JE, SHELLEY LEWIS, JESSIKA BAKER | V1 | 4 4 | | |
| 9 | '' | '' | TEB | PBI | | 1410 | JE, ET | V1 | 2 9 | | |
| 12 | '' | '' | PBI | CMH | | 1411 | JE, | V1 | 2 2 | | |
| 12 | '' | '' | CMH | PBI | | 1412 | JE | V1 | 2 3 | | |
| 15 | '' | '' | PBI | SAF | | 1413 | JE, GM, ET | V1 | 4 2 | | |
| 16 | '' | '' | SAF | VNY | | 1414 | JE, GM, ET | V1 | 1 9 | | |
| 17 | '' | '' | VNY | SAN | | 1415 | GM, ET | /1 | 7 | | |
| 17 | '' | '' | SAN | PBI | | 1416 | JE, GM, ET | | 4 0 | | |
| 19 | '' | '' | PBI | BED | | 1417 | JE, GM, ET | V1 | 2 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Ratledge_

| | Page Total | 11/9 | 56 3 | | |
|---|---|---|---|---|---|
| | Amount Forward | 6331 6015 6342 6024 | 7935 6 | 3 3 | 112 6 |
| | Total to Date | | 7991 9 | 3 3 | 112 6 |

| Date 2000 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV 19 | G-1159B | N9083JC | BCD | TEB | | 1418 | JC, S HELLEY LEWIS | | 1 | | |
| 22 | " | " | TEB | DCA | | 1419 | JC, AP, S HELLEY LEWIS | 1/1 | 1.0 | | |
| 22 | " | " | DCA | PBI | | 1420 | JC, AP, S HELLEY LEWIS | 1/1 | 2.1 | | |
| 28 | " | " | PBI | TIST | | 1421 | JC, GM | | 2.4 | | |
| DEC 30 | " | " | TIST | PBI | | 1422 | JC, GM | 1/1 | 2.1 | | |
| 1 | " | " | PBI | DFW | | 1423 | JC, GM | 1/1 | 2.7 | | |
| 1 | " | " | DFW | ABQ | | 1424 | JC, GM, RICARDO LEGORRETA | 1/1 | 1.8 | | |
| 2 | " | " | ABQ | SAF | | 1425 | REPOSITION | | 0.5 | | |
| 2 | " | " | SAF | TEB | | 1426 | JC, GM | | 3.5 | | |
| 5 | " | " | TEB | LFPB | | 1427 | JC, GM, ET, KELLY SPAMM | | 6.8 | | |
| 6 | " | " | LFPB | EGGW | | 1428 | JC, GM, ET, KELLY SPAMM | 1 | 1.0 | | |
| 7 | " | " | EGGW | EGYM | | 1429 | JC, GM, KELLY SPAMM, TOM PRITZKER, ALICE MARKHAM (SANDI DANLIN) | | 0.5 | | |
| 7 | " | " | EGYM | EGSH | | 1430 | REPOSITION (MARKHAM, SANDI DANLIN) | | 0.4 | | |
| 9 | " | " | EGSH | CYQX | | 1431 | JC, GM, ET, KELLY SPAMM (EDWINE SNOW, CARL RUMBUX) | 5.0 | | |
| 9 | " | " | CYQX | PBI | | 1432 | JC, GM, ET, KELLY SPAMM | 4.7 | | |
| 11 | " | " | PBI | TEB | | 1433 | JC, GM, ET, VIRGINIA | 2.6 | | |
| 14 | " | " | TEB | TIST | | 1434 | JC, GM, AP, VIRGINIA | 1/1 | 3.5 | | |
| 14 | " | " | TIST | PBI | | 1435 | REPOSITION FOR OPS 2 + TEAS | 1/1 | 2.4 | | |
| JAN 2001 13 | " | " | PBI | PBI | | 1436 | TEAS CERTIFICATION | 1/1 | 2.7 | | |

| | | | | | | | Page Total | 9.1/16 | 45.5 | | |
| | | | | | | | Amount Forward | 6342 6024 | 79919 | 33 | 112.6 |
| | | | | | | | Total to Date | 6351 6034 | 80374 | 32 | 112.6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Ratcliffe_

| Date 2001 JAN | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — Airplane Single | Helicopter |
|---|---|---|---|---|---|---|---|---|---|
| 16 | G-1159B | N908TC | PBI | LCQ | 1437 | JG,GM,ET | 1/1 | 8 | |
| 16 | " | " | LCQ | TCB | 1438 | JG,GM,ET | 1/1 | 2 1 | |
| 17 | " | " | TCB | PBI | 1439 | JG, SHELLEY LEWIS | | 2 4 | |
| 22 | " | " | PBI | TCB | 1440 | JG,GM,ET,AP | 1/1 | 2 5 | |
| 23 | " | " | TCB | LGFB | 1441 | JG, SHELLEY LEWIS | 1/1 | 6 7 | |
| 25 | " | " | LGFB | CYQX | 1442 | JG, SHELLEY LEWIS | 1/1 | 5 9 | |
| 25 | " | " | CYQX | TEB | 1443 | JG, SHELLEY LEWIS | | 2 7 | |
| 26 | " | " | TCB | PBI | 1444 | JG,GM,ET, VIRGINIA ROBERTS | | 2 4 | |
| 18 | C172 | N1446V | PBI-LNA | PBI-LNA | | C172 VOUT PETE SORENSON | 2/2 | 4 | |
| 18 | " | " | LNA | LCQ | | B727 CLOSING N505LS | 1/1 | 2 4 | |
| 19 | " | " | LCQ | MCO | | JS INSTRUMAN NANO — INSTRUMENT | | 2 0 | |
| 19 | " | " | MCO | LNA | | COMPETENCY CHECK — SATIS. SORENSON | | | |
| 29 | G-1159B | N908TC | PBI | TIST | 1445 | JG,GM,ET, VIRGINIA ROBERTS | 1/1 | 1 9 | |
| 30 | " | " | TIST | PBI | 1446 | JG,GM,ET, VIRGINIA ROBERTS | 1/1 | 2 4 | |
| FEB 3 | C-421B | N908GM | SAF | DFW | | JG MAYDAY MAYDAY — FAR 61.31(G) INSTRUMENT QUALIFICATION FL210 | | 2 6 | |
| 17 | B-727-200 | SIMULATOR | MGM | MGM | | SEMI APPROACH, STEEP TURNS, ENGINE START, TURNS, CLIMBS, PROG. FLAP ASSYMETRY, NON RVSM APPROACH | | 3 0 | |
| 18 | " | " | " | " | | APPROACH, RTO, ENGINE FARE, ONE & TWO ENGINE PUSH BACK, CUT OUT ROLL, EMERGENCY POWER | | 2 5 | |
| 19 | " | " | EFW | NGM | | STEEPLING APPROACH, MEDIUM, RVSM, STEEP TURNS, HOLDING | | 3 0 | |
| 20 | " | " | MGM | MGM | | ENHANCED STABILIZER SINGLE ENGINE B-PLANE, GO AROUND RCTER, STEEP TURNS, HOLDING | | 2 | |
| Page Total | | | | | | | 10 / 9 | 52 4 | |
| Amount Forward | | | | | | | 63S1 / EQ34 | 8627 4 | 3 3 112 |
| Total to Date | | | | | | | 6361 / 6643 | 8539 8 | 3 3 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David R Rutledge___

Pilot logbook — Aircraft flight record

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | B-727-200 | [illegible] | DFW | DFW | | | RUNAWAY STABILIZER, MANUAL CONFIGURATION, FUEL DUMPING, RTO, BRAKE FAILURE, EMERGENCY | | 2 | 5 | |
| 22 | " | SIMULATOR | MGM | MGM | | | STEEP TURNS, STALLS, SINGLE ENG, G/A, ILS, OEI APP | | 2 | 5 | |
| 23 | " | " | " | " | | | 1+2 LANDING PERFORMANCE, RTO, STAB/TRIM INOP/STICKSHAKER | | 2 | 4 | |
| 23 | C-421B | N9408GM | DFW | ADS | | | JONATHAN MANO - HIGH DENSITY AIRPORT OPERATIONS | 1/1 | 6 | | |
| 23 | " | " | ADS | PNS | | | JONATHAN MANO - SID ICING OPERATIONS, FUEL MANAGEMENT, PERFORMANCE, CLIMBS | 1 | 3 | 2 | |
| 23 | " | " | PNS | PBI | | | JONATHAN MANO - LOST COMMUNICATIONS PROCEDURE, WAKE OET & TURBULANCE | | 3 | 1 | |
| 3 (MAR) | " | " | PBI | LCQ | | | KRISSY RODGERS - CLIMB DESCENTS | | 1 | 9 | |
| 3 | " | " | LCQ | LAL | | | SINGLE PILOT & LEVEL FLIGHT | | 1 | 3 | |
| 3 | " | " | LAL | PBI | | | FRISBY RODGERS - TURNS, STRAIGHT+LEVEL | | 1 | 1 | |
| 5 | G-115B | N909JE | PBI | CYJT | | 1461 | TG-GM-CS, VIRGINIA ROBERTS CREW REQUIRED | | 2 | 8 | |
| 6 | " | " | CYJT | LFPB | | 1465 | TG-GM/CS, VR | | 5 | 3 | |
| 9 | " | " | LFPB | LGGR | | 1466 | TG-GM, CS, VR, ALBERTO & LYNN PENN RGR | 1/1 | 2 | 5 | |
| 9 | " | " | LGGR | GMTT | | 1467 | TG-GM, CS, VR, ALBERTO+LYNN PENN | 1/1 | | 8 | |
| 9 | " | " | GMTT | EGGW | | 1468 | TG-GM, CS, VR | | 2 | 8 | |
| 11 | " | " | EGGW | BGR | | 1469 | TG-GM, CS, VR RGR | 1 | 6 | 6 | |
| 11 | " | " | BGR | TCB | | 1470 | TG-GM, CS, VR RGR | | 1 | 2 | |
| 14 | C-421B | N9406GM | PBI | FLL | | | LARRY MORRISON - TAKEOFF, S+L CLIMBS, DESCENTS, TURNS | | | 6 | |
| 14 | " | " | FLL | PBI | | | LARRY MORRISON - CHAPTER 4 DESCENTS, FULL STALL | 1/1 | 9 | | |
| 15 | G-115B | N909JC | TCB | FSB | | 1471 | TG-GM, RAY ALLENDE WALLMART, BOND RGR | 1/1 | 6 | | |

Page Total: 8/7 — 43 — 6
Amount Forward: 6367 / 6043 — 30894 — 3 / 3 / 112
Total to Date: 6419 / 6050 — 8133 / 4 — 3 / 3 / 112

I certify that the statements made by me on this form are true.

Pilot's Signature: _David N. Rodriguez_

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 15 | G-1159B | N909TC | ISP | LCQ | | 1472 | TC, GM, AP, ALEXFO WALLQCAT, RGR | 1/1 | 2 | 6 | |
| 15 | " | " | LCQ | PBI | | 1473 | TC, GR, AP, AW, BK, KUCJIKOWLI, RGR | 1/1 | 9 | | |
| 16 | " | " | PBI | IAIA | | 1474 | TC, GM, AP, AW, BK, CHEBG LYNCB RGR | 1/1 | 7 | | |
| 16 | " | " | MPA | TPST | | 1475 | TC, GM, MRP, AW, BK, CL, CO TUTTLE | 1/1 | 2 | 3 | |
| 19 | " | " | TPST | LGB | | 1476 | TC, GM, AP, AW, BK, CL, CO TUTTLE, RGR | 1/1 | 3 | 8 | |
| 22 | " | " | LGB | PBI | | 1477 | TC, GM, EST, TC, PAGANBSCWA CELINA CW, QBEN MYA DQQTY J MANNY JW | 1/1 | 2 | 4 | |
| 23 | C-421B | N903BGM | PBE | OPF | | | KBFSY RODGERS - SOL, TULUS | 1/1 | 6 | | |
| 23 | " | " | OPF | ELL | | | | 1/1 | 9 | | |
| 24 | " | " | FLL | PBI | | | JOHNATHAN MANO - ILS-PBI | | 6 | | |
| 24 | " | " | PBI | ISM | | | JONATHAN MANO- IFR CROSS COUNTRY STOP CROSSWIND ACCOM CUSTOM | | 1 | 0 | |
| 24 | " | " | ISM | PBI | | | JONATHAN MANO-IFR CROSS COUNTRY ATC MRSQNMUNICEPTIONS | | 1 | 1 | |
| 27 | G-1159B | N909TC | PBE | TCB | | 1478 | TC, GM, EST, VR, 2 PCRMARGS, 10M RGR KWJKWJWV | 1/1 | 2 | 5 | |
| 29 | " | " | TCB | SAF | | 1479 | TC, GM, AP, VR, BK, MANNY J MSKWY HENRY TARKLN | | 4 | 1 | |
| 31 | " | " | SAF | PBI | | 1480 | TC, GM, AP, VR, NAPED BJORLIN, HENRY TAKELW, MANODY MSKSWY | 1/1 | 3 | 3 | |
| APR 1 | " | " | PBI | LCQ | | 1481 | TC, GM, AP | 1/1 | 0 | | |
| 1 | " | " | LCQ | TCB | | 1482 | TC, GM, AP | | 2 | 1 | |
| 3 | " | " | TCB | GAI | | 1483 | TC, WEATHER MANO, LYDIA | 1/1 | | 9 | |
| 3 | " | " | GAI | TCB | | 1484 | TC, WEATHER MANO, LYDIA | | | 8 | |
| 4 | " | " | TCB | OGD | | 1485 | TC, RHONOB | 1/1 | | 8 | |

| | | | | | | | Page Total | 15/12 | 51 | 9 | |
| | | | | | | | Amount Forward | 6361 / 6384 | 8133 | 3 | 3 | 112 |
| | | | | | | | Total to Date | 6062 | 8165 | 3 | 3 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature _Darrel Redleg_

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category A DR PLANE C-SEL | | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR 4 | G-1159B | N909JC | BEO | TGB | | 1458 JC | JC | | | 9 | | |
| 5 | " | " | TGB | PBI | | 1457 JC | JC, GT, BK | | | 2 3 | | |
| 6 | C-421B | N908GM | PBI | FLL | | | LARRY MORRISON TAXI, S&L, CLIMPS TURNS, DEFECTS, LANDING | 1/1 | | 7 | | |
| 6 | " | " | FLL | PBI | | | LARRY MORRISON TAKE OFF & APPROAC TAXI, CUMBS TEST CLIMBS TURNS, APPROACH | 1/1 | | 6 | | |
| 9 | G-1159B | N909JC | PBI | ACY | | 1468 JC | JC, GT, VR, BK, JOANN | ✓ | | 2 4 | | |
| 9 | " | " | ACY | TGB | | 1459 JC | JC, GT, VR, BK, JOANN | | | 7 | | |
| 11 | " | " | TGB | TIST | | 1460 JC | JC GrM, AP, BK, VR, JOANN | | | 7 | | |
| 16 | " | " | TIST | PBI | | 1461 JC | JC GrM, AP, VR, BK, CAVENDOSH-RN BECK | 1/1 | | 3 5 | | |
| 17 | " | " | PBI | TGB | | 1462 JC | JC, GT, STAP, BK, GD 2GG, MIDLKON-N MCVIKLU, N KALU, PRENDIC | 1/1 | | 2 7 | | |
| 20 | " | " | TGB | PBI | | 1463 JC | JC, GrM, GT, BK | 1/1 | | 2 5 | | |
| 23 | " | " | PBI | GRL | | 1464 JC | JC, GrM, GT, KYLC | | | 2 3 | | |
| 23 | " | " | GRL | TGB | | 1465 JC | JC, GrM, GT, KYLC, HENRY BRACCATE, STAT | 1/1 | | 8 | | |
| 27 | " | " | TGB | SAF | | 1466 JC | JC, BK | 1/1 | | 2 2 | | |
| 29 | " | " | SAF | VNY | | 1467 JC | JC, BK, KELLY BORAN + | 1/1 | | 3 9 | | |
| MAY 2 | " | " | VNY | SAN | | 1468 JC | JC | 1/1 | | 1 7 | | |
| 2 | " | " | SAN | LIT | | 1469 JC | JC | 1/1 | | 7 | | |
| 3 | " | " | LIT | ADS | | 1500 JC | JC | 1/1 | | 3 0 | | |
| 3 | " | " | ADS | SAT | | 1501 JC | JC, VDRG + NPP ROBERTS | 1/1 | | 9 | | |
| 5 | " | " | SAT | PBI | | 1502 JC | JC, VR | 1/1 Spay Forward | | 2 4 | | |

|  | Page Total | 14/11 63.94 | 35 1 | | |
|---|---|---|---|---|---|
|  | Amount Forward | 60.72 | 8165 | 3 | 3 112 | 6 |
|  | Total to Date | 60.73 | 8200 | 4 | 3 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodrigue_

| Date 2004 Mar | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane Glider | | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | G-115B | N909JG | PBI | CHO | | 1503 | JG, GM, GT, DMcP ROGER SIG | 1/1 | 2 6 | | |
| 16 | C-421B | N908GM | CHO | TCB | | 1504 | JG, GM, GT, DMcP ROGER SIG | | 1 | | |
| 16 | " | N908GM | PBI | MCN | | | JONATHAN MANN - CROSS COUNTRY PBI, LARRY MADISON VODSI, KRISTY | 1/1 | 2 6 | | |
| 16 | " | " | MCN | 27K | | | JONATHAN MANN - IFR CROSS COUNTRY LARRY MADISON, PATSY, KRISTY | 1/1 | 2 1 | | |
| 10 | " | " | 27K | OSU | | | JONATHAN MANN - REAL XC LARRY MORRISON | 1/1 | 1 2 | | |
| 10 | " | " | OSU | IVY | | | JONATHAN MANN - GPS SIMULATED-9 | | 1 2 | | |
| 11 | " | " | IVY | 27K | | | NO PASSENGERS | 1/1 | 7 | | |
| 12 | " | " | 27K | IMS | | | NO PASSENGERS | 1/1 | 7 | | |
| 13 | " | " | IMS | GNV | | | RYAN COCHRAN - CLIMB/SPRINGS DESCENTS TO FL PATSY, KRISTY, ALLYSSA | 1/1 | 3 0 | | |
| 13 | " | " | GNV | PBI | | | RYAN COCHRAN - KNOWLEDGE GNW ICPTORS CALM PATSY, KRISTY, ALLYSSA | | 1 8 | | |
| 14 | G-115B | N909JG | TJST | TCB | | 1506 | JG, GM, GT, BK, VR 1 FEMALE | 1/1 | 5 8 | | |
| 20 | C-421B | N908GM | PBI | ISM | | | PATSY, KRISTY, ALLYSSA | 1/1 | 1 | | |
| 20 | " | " | ISM | PBI | | | KRISTY CROSS (SCEENG) AND PBI, MATTHEW PATSY, KRISTY, ALLYSSA | 1/1 | 1 | | |
| 24 | G-115B | N909JG | TCB | PBI | | 1507 | JG, GM, GT, AP FEMALE | 1/1 | 2 6 | | |
| 25 | C-421B | N908GM | PBI | LAL | | | PATSY, KRISTY, ALLYSSA | 1/1 | 3 | | |
| 26 | " | " | LAL | MCN | | | PATSY, KRISTY, ALLYSSA COLLISIONCAR LSTEN MEDIAPREE LOMER PATO, TPKT | 1/1 | 1 | | |
| 27 | " | " | MCN | ISM | | | PATSY, KRISTY ? | 1/1 | 1 8 | | |
| 28 | " | " | ISM | PBI | | | PATSY, KRISTY, GPS OPERATIONS SUGGESTION JP CRUISE | 1/1 | 1 | | |
| 28 | G-115B | N909JG | PBI | TCB | | 1508 | JG, GM, GT, AP, JOEL PASS FLOWN, 1 MALE 2 FEMALE | 1/1 | 2 5 | | |

| | | | | | | | Page Total | 16 15 | 33 5 | | |
| | | | | | | | Amount Forward | 6398 6073 | 8200 4 | 3 3 | 112 6 |
| | | | | | | | Total to Date | 6414 6088 | 8233 9 | 3 3 | 112 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _Laurel Rod__gia_

FITC HS Trans 01

| Date 20__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 4-2 | B727-31 | N505LS | LCQ | PBI | | | REPOSITION | ✓ | 1 | 0 | |
| 6-1 | G-1159B | N190JC TJC | TEB | PBI | | 1594 | TG, GM, GT, AP, BRANDON KUCUK ROYAL | 1/1 | 2 | 6 | |
| 3 | '' | '' | PBI | TJST | | 1590 | TG, JUDGE EDWARD ROGERS, BRAN RICKERSON | 1/1 | 2 | 4 | |
| 5 | '' | '' | TJST | TEB | | 1591 | TG, VR, BK | | 2 | 6 | |
| 8 | '' | '' | TEB | CYUL | | 1592 | TG, GM, NAOMI CAMPBELL, REBECCA WHITE | 1/1 | 3 | 8 | |
| 12 | '' | '' | CYUL | TEB | | 1513 | REPOSITION (APO BLEND OIL DIST) | 1/1 | 1 | 1 | |
| 12 | '' | '' | TEB | PBI | | 1814 | TG | 1/1 | 2 | 3 | |
| 13 | '' | '' | PBI | TEB | | 1515 | TG, CAROL | 1/1 | 2 | 4 | |
| 15 | '' | '' | TEB | PBI | | 1516 | TG, GM, SIKGRDAN, CAROLYN, IREMALE | | 2 | 3 | |
| 18 | '' | '' | PBI | TEB | | 1517 | TG, GM, IREMALE | 1/1 | 2 | 5 | |
| 22 | '' | '' | TEB | LFPO | | 1518 | TG, GERCY, GM, CRISTALLE WASSIDE, CYSGERDAN CAINEVA | 1/1 | 7 | 0 | |
| 23 | '' | '' | LFPO | LFMN | | 1519 | TG, GM, IREMALE | 1/1 | 1 | 2 | |
| 25 | '' | '' | LFMN | LIML | | 1520 | TG, GM, 1 FEMALE | | 1 | 7 | |
| 26 | '' | '' | LFML | LFPB | | 1521 | TG, GM | 1/1 | 1 | 4 | |
| 28 | '' | '' | LFPB | LPPA2 | | 1522 | TG, GM, GT, ED TUTTLE | 1/1 | 3 | 9 | |
| 28 | '' | '' | LPPA2 | TJST | | 1523 | TG, GM, GT, ED TUTTLE | | 6 | 0 | |
| 30 | '' | '' | TJST | PBI | | 1524 | TG, AP, VR, 1 FEMALE | 1/1 | 2 | 5 | |
| 30 | '' | '' | PBI | TEB | | 1525 | TG, GM, GT, AP, VR, SIKGRDAN CYSGGOW SLIPE, GARY REBDAL | 1/1 | 2 | 7 | |
| 31 | '' | '' | TEB | CPS | | 1526 | TG, GM, GT, VR | | 2 | 3 | |

| | Page Total | 16/14 | 49 | 2 | |
| | Amount Forward | 6414 6838 | 8233 | 9 | 3 | 112 | 6 |
| | Total to Date | 6430 6432 | 8263 | 1 | 3 | 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rutherge_

| Date 2008 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 2008 16 | G-1159B | N908JC | CPS | SAF | | 152 | REGROSSTOERI,OTJET STATIC LEAK CHECK CORRECTED STATIC PORT (ROSEMOUNT) | 1/1 | 2 | 2 | |
| 16 | " | " | SAF | TEB | | 152A | JC,ES,GM,VR | 1/1 | 3 | 5 | |
| 23 | " | " | PBI | TJSJ | | 153 | JC, SHEWET LEWIS | 1/1 | 2 | 5 | |
| 28 | " | " | TJSS | PBI | | 153 | JC, VIRGINIA RUGRASS | 1/1 | 2 | 6 | |
| 29 | " | " | PBI | TEB | | 1532 | JC | 1/1 | 2 | 5 | |
| 29 | " | " | TEB | PBI | | 1533 | JC | 1/1 | | 7 | |
| AUG 3 | (B-722-31) | N908JC POWER SEPARATOR | JAX | PBI | | 1534 | JC/GM, ES,1 FEMALE MRC DOWNPAY EW MIEWS SCDS | 2/2 | 2 | 4 | |
| 4 | (B-722-100) | " | MDD | MIA | | | NIGHT CURRENCY | 4/4 | | 4 | |
| 5 | G-1159B | N908JC | PBI | TEB | | 1535 | JC=GM, DR,CS, TAYLOR | | | 0 | |
| 5 | " | " | TEB | PBI | | 1536 | NO PASSENGERS | 1/1 | 2 | 6 | |
| 7 | (B-722-31) | N908JC | PBI | LGA | | 1 | | | 2 | 3 | |
| 7 | " | " | LGA | ABQ | | 2 | JC,GM,CS,PR, 2 FEMALES MRPE DOWNPAY | 1/1 | 2 | 6 | |
| 14 | C-421B | N908GM | PBI | JAN | | | JONATHAN MANO - INSTRUMENTS COMPETANCY CHECK SATISFACTORY | 1/1 | 4 | 0 | |
| 14 | " | " | JAN | AMA | | | JONATHAN MANO - LOA WETFLAGS | 1/1 | 3 | 9 | |
| 14 | " | " | AMA | DCCA | | | X5 KNOT XWIND LANDINGS | 1/1 | 3 | 6 | |
| 15 | " | " | DCCA | ABQ | | | JONATHAN MANU - | 1/1 | | 7 | |
| 15 | " | " | ABQ | ABQ | | | JONATHAN MANO - HIGH DENSITY ALTITUDE OPERATIONS | 1/1 | | 5 | |
| 15 | " | " | ABQ | 2CRRO | | | JONATHAN MANO - SHORT G FIELD RADIAL - OVER ATIONS | 1/1 | | 7 | |
| 16 | (B-722-31) | N908JC | ABQ | PBI | | 6 | JC,GM,CS,PR, FLIGHT, JONATHAN INV MANO | | | 5,8 | |

Page Total: 20/17 | 44.5 | | 3.3 | |
Amount Forward: 6430 6162 | 8283 | 1 | 3.3 | 112 | 6 |
Total to Date: 6450 6119 | 8227 | 6 | 3.3 | 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodger_

| Date 2009 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | AIRPLANE SINGLE |
| Aug 14 | (B-727-3) | N9083C | PBI | HPN | | 7 | JC,GM,ET, AT FLYING RECTANGLE CTE, COUNTRY, ROLLEN | 1 | 2 | 5 |
| 24 | " | " | HPN | PBI | | 8 | JC,GM, BABY KOOKKUKULU | 1 | 2 | 4 |
| 29 | " | " | PBI | HPN | | 9 | JC,GM, BK | 1/1 | 2 | 6 |
| 29 | " | " | HPN | TJSJ | | 10 | JC,GM,ET, AT, BK | 1/1 | 3 | 7 |
| 30 | (G-115)JB | N90815E | PBI | PBI | | | 3 FLT AIRCLUBOWS LADDY, SPECTRUM LADDY V356C | 3/3 | 6 | |
| Sep 3 | (B-727-3) | N9083C | TJSS | HPN | | 11 | JC,GM,ET, AT, BK, SARAH KELLER, ALEXANDRA SITTNER | 1/1 | 2.7 | |
| 6 | " | " | HPN | PBI | | 12 | JC,GM,ET, BK, I FEMININE | | 2.4 | |
| 6 | " | " | PBI | HPN | | 13 | JC,GM,ET, BK | 1 | 2.7 | |
| Jun 15 | C-172 | N1446V | LNA | LNA | | 14 | JC,GM,ET, KARCO CASEY LISA | 4/4 | 2.6 | |
| Sep 14 | (B-727-3) | N9083C | PBI | HPN | | 15 | AT PROTRACO - TAKE, TAXI CAGE, TURNS, CLIMBS, DESCENTS JC,GM,ET | 1/1 | 9 | |
| 21 | " | " | HPN | CYQX | | 16 | JC,GM,ET | | 2.7 | |
| 22 | " | " | CYQX | LFPB | | 17 | JC,GM,ET | 1 | 7.2 | |
| 25 | " | " | LFPB | CYQX | | 18 | JC,ET, ED TUTTLE | | 4.9 | |
| 25 | " | " | CYQX | HPN | | 19 | JC,ET, ED TUTTLE | | 5.5 | |
| 28 | " | " | HPN | PBI | | 20 | JC,ET, PAULA EPSTEIN | | 3.0 | |
| Oct 5 | " | " | PBI | ASQ | | 21 | JC, GM, SARAH KELLER | 1/1 | 2.7 | |
| 6 | " | " | ASQ | HPN | | 22 | JC,GM,SK, 2 FEMININE | 1/1 | 4.0 | |
| 6 | " | " | HPN | JAX | | 23 | NO PASSENGERS | 1 | 3.7 | |
| | | | | | | | | | 3.2 | |

|  | | | | | | | | Page Total | 17.4 | 50 | 0 | ASROOM GLIDER | 142,766 |
|  | | | | | | | | Amount Forward | 6450 6119 | 8327 | 6 | | 3 3 1/2 |
|  | | | | | | | | Total to Date | 6467 6133 | 8382 | 6 | | 3 3 1/2 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodriguez_

| Date 19__ 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDE | HELICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 15 | C172R | N5785SP | LNA | LNA | | | | 3/3 | 5 | | |
| 15 | '' | N3955P | LNA-BCT-LNA | | | | LARRY MORRISON- BFR SATISFACTORY STALLS, MCA, STEEP TURNS, EMERGENCY LANDING | 4/4 | 3 | | |
| 9 | B-721-31 | N905TC | JAX | LCQ | | 24 | NO PASSENGERS | 1/1 | 5 | | |
| 10 | G-115PB | N90STC | PBI | TEB | | 1537 | NO PASSENGERS | 0/0 | 5 | | |
| 11 | '' | '' | TEB | PBI | | 1539 | TC SARAH KELLEN | | 2 | 5 | |
| 15 | '' | '' | PBI | TEB | | 1540 | TC TEDJ, LARRY, STEVE, FEMALE | 1/1 | 2 | 3 | |
| 17 | '' | '' | TEB | BED | | 1541 | TC, BONNIE | | 2 | 4 | |
| 11 | '' | '' | BED | TEB | | 1542 | TC, BONNIE | 1/1 | | 8 | |
| 19 | '' | '' | TEB | TIST | | 1542 | TC, BONNIE TC | | 1 | 0 | |
| 23 | '' | '' | TIST | TEB | | 1543 | TC, GM, AP, SK, 2 FEMALES | | 3 | 5 | |
| 26 | '' | '' | TEB | PBI | | 1544 | TC-GM, AP, SK, SHERMAN GIBSON MARK GAMM, WILLOBY | 1/1 | 4 | 0 | |
| 30 | '' | '' | PBI | LCQ | | 1545 | TC, GT, SK, SHERMAN GIBSON 2 FEMALES MARK GAMM + DHILIP DAY | | 2 | 6 | |
| NOV 3 | '' | '' | LCQ | TEB | | 1546 | TC SARAH KELLEN, JULIE | 1/1 | 1 | 0 | |
| 3 | '' | '' | TEB | SAF | | 1547 | TC, SK, JULIE | 1/1 | 2 | 0 | |
| 5 | '' | '' | SAF | ASC | | 1548 | TC, GM, SK | 1/1 | 4 | 0 | |
| 5 | '' | '' | ASC | PBI | | 1549 | TC, GM, SK | 1/1 | | 8 | |
| 6 | '' | '' | PBI | CMH | | 1552 | TC, GM, SK | 1/1 | 3 | 7 | |
| 6 | '' | '' | CMH | CMH | | 1552 | TC, SK    BELLO WAYNES FUNERAL | | 2 | 4 | |
| 6 | '' | '' | CMH | TEB | | 1552 | TC, SK | | 1 | 4 | |
| 9 | '' | '' | TEB | LCQ | | 1553 | TC, AP, SK, JULIE | 1/1 | 2 | 2 | |

|  | Page Total | 18 6467 16 | 389 | 3 | 112 | 6 |
|  | Amount Forward | 6133 64785 | 8392 6 | 3 | 112 | 6 |
|  | Total to Date | 6199 | 8421 5 | 3 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature  _David LaFlage_

| Date 2007 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | Glider | Heli |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | C-421B | N908GSM | ZORRO | SAF | | | TATIANNA, 2 MEN (STRALDY PASTRAS) | 1/1 | 5 | | |
| 4 | " | " | SAF | ZORRO | | | TATIANNA, 2 MEN STRALDY PASSENGERS | 1/1 | 5 | | |
| 4 | " | " | ZORRO | ZORRO | | | RORRY VBOSEC TAKING PICTURES OF ME & LW HOUSE | 1/1 | 5 | | |
| 30 Dec | B-727-31 | N908JC | HPN | PBI | | 33 | JG+SH,GB,JP,KC | 1/1 | 2.5 | | |
| 4 | " | " | PBI | ISP | | 34 | JG+SK | 1/1 | 2.5 | | |
| 4 | " | " | ISP | PBI | | 35 | JG,HP | 1/1 | 2.7 | | |
| 9 | " | " | PBI | TIST | | 36 | JG,GM,HP, 1 FEMALE | 1/1 | 2.2 | | |
| 13 | " | " | TIST | HPN | | 37 | JG,GM,SK,HP,GT,CW,CD | 1/1 | 4.0 | | |
| 15 | " | " | HPN | CMH | | 38 | JG, SL, 2 FEMALES 2 MALES | 1/1 | 1.5 | | |
| 16 | " | " | CMH | PBI | | 39 | JG | 1/1 | 2.1 | | |
| 17 | " | " | PBI | TIST | | 40 | JG,GM,SK, 1 FEMALE | 1/1 | 2.6 | | |
| 26 | " | " | TIST | TLPL | | 41 | JG,GM,SK,HP, FALSUR PERRY LANE BOB ALESBY | 1/1 | 1.1 | | |
| 26 | " | " | TLPL | PBI | | 42 | JG,GM,SK,HP, FLSUR PERRY LANE BOB ALESBY | D/0 | 3.6 | | |
| 30 Jan 2007 | " | " | PBI | TIST | | 43 | JG,GM (ARSK) 1 FEMALE | | 2.4 | | |
| Jan 6 | " | " | TIST | EWR | | 44 | JG,GM,SK,HP, ALENDA WALLARDS GLADY LUKEE | 1 | 4.1 | | |
| 6 | " | " | EWR | PBI | | 45 | JG,GM, ROCCAL, WANNGY MARC,ARKES FEMMN | 1/1 | 2.0 | | |
| 13 | G-1159B | N908JC | PBI | MBPN | | 1857 | JG,GM | 1/1 | 1.5 | | |
| 13 | " | " | MBPN | PBI | | 1858 | JG,GM | | 1.7 | | |
| 14 | B-727-31 | N908JC | PBI | LGA | | 46 | JG,GM | 1 | 2.2 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Page Total | | | | | | | | 137 / 6442 GLISS | 40.8 | 3.3 | 112 |
| Amount Forward | | | | | | | | 6509 | 84501 | 3.3 | 112 |
| Total to Date | | | | | | | | 6162 | 8490.9 | 3.3 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rocha_

| Date 2008 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | G-LIFGL | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | G-11598 | N909JC | LCQ | PBI | | 1554 | JC, AP, SK, JULIE | 1/1 | 1 | 0 | |
| 12 | " | " | PBI | TEB | | 1555 | JC, GM, AP, JOEL PASDCOW | 1/1 | 2 | 5 | |
| 15 | " | " | TEB | PBI | | 1554 | JC, GM, SANDY KELLY, MCCLINTOCK+WIFE, 1 FEMALE | | 2 | 5 | |
| 17 | B-727-31 | N908JE | LCQ | PBI | | 25 | REPOSITION FROM PADNT (STMCO) | 1/1 | 9 | 9 | |
| 18 | " | " | PBI | CYQX | | 26 | JC, GM, SK | 1/1 | 43 | 3 | |
| 18 | " | " | CYQX | LFPB | | 27 | JC, GM, SK | 1/1 | 4 | 4 | |
| 23 | " | " | LFPB | LIML | | 28 | JC, GM, SK | 1/1 | 1 | 2 | |
| 23 | " | " | LIML | LIPR | | 29 | JC, GM, EDWARDS | 1/1 | 1 | 8 | |
| 23 | " | " | LIPR | LIML | | 30 | JC, EDWARDS | 1/1 | 9 | | |
| 24 | " | " | LIML | EGGW | | 31 | JC, GM, SK | | 1 | 7 | |
| 26 | " | " | EGGW | HPN | | 32 | JC, GM, SK | | 7 | 9 | |
| 30 | " | " | HPN | PBI | | 33 | JC, SK, G.WAPPOL+W.BEGEL, JOEL MOYER, KINCH CASEY | 1/1 | 2 | 5 | |
| DEC 4 | " | " | PBI | TSP | | 34 | JC, SK | 1/1 | 2 | 5 | |
| 9 | " | " | TSP | PBI | | 35 | JC, AP | 1/1 | 2 | 7 | |
| 9 | " | " | PBI | TIST | | 36 | JC, GM, AP, 1 FEMALE | 1/1 | 2 | 9 | |
| 13 | " | " | TIST | HPN | | 37 | JC, GM, SK, AP, LEO TIMPY, CRISTELLE+WIFE, CHUCK PATENAUDA | 1/1 | 4 | 0 | |
| 15 | " | " | HPN | CMH | | 38 | JC, S.KELLY, C.WIFE, 2 FEMALES, 1 MALE | 1/1 | 1 | 5 | |
| 16 | " | " | CMH | PBI | | 39 | JC | | 2 | 1 | |

Page Total: 7/6 — 576 — 3 3 6

Amount Forward: 6485 — 8421.5 — 112 6

Total to Date: 6492 6155 — 8450.1 — 3 3 — 112 6

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Wilmoyer_

Plaintiff's Exhibit
Composite
Rogers 1
BROWN & GALLO

| Date 2007 Jan 6 Nov 10 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... DGRAONC | GLINAT | HC+FG |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | " | " | TESS | EWR |  | 44 | JE GM SK AV ALEKSA WALLGREN SALLY LUKEE | 1 | 47 |  |  |
| 11 | " | " | EWR | PBI |  | 45 | JE GM ROCHA WARNER MARGARET | 1/1 | 41 |  |  |
| 13 | G-11598 | N909JE | PBI | MBPN | 1657 | JE GM | 1/1 | 26 |  |  |
| 13 | " | " | MPPN | PBI | 1658 | JE GM |  | 15 |  |  |
| 14 | B-727-21 | N908JE | PBI | LGA | 46 | JE GM | 17 |  |  |
|  |  |  |  |  |  |  |  | 1 | 22 |  |  |

| | | |
|---|---|---|
| Page Total | 15T | 468 |
| Amount Forward | 6442 6155 | 84501 | 3 3 | 112 | 6 |
| Total to Date | 6507 6162 | 84909 | 3 3 | 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rocha_

| Make and Class MEL | Conditions of Flight HELICOPTER LANDERS | XC | NL | Night | Actual Instrument | Aircraft (Hooded) | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Dual Received | Pilot-in-Command | Second-in-Command | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | | | | | | | | | | 5 | | 5 |
| 5 | 5 | | | | | | | | | | 5 | | 5 |
| 5 | 5 | | | | | | | | | | 5 | | 5 |
| 25 | 25 | | | 8 | 8 | | | | | | 25 | 25 | 25 |
| 25 | 25 | | | 0 | 0 | | | | | | 25 | 25 | 25 |
| 27 | 27 | | | 7 | 7 | | | | | | 27 | 22 | 27 |
| 22 | 22 | | | 5 | 5 | | | | | | | 22 | 20 |
| 40 | 40 | | | | | | | | | | 40 | | 40 |
| 15 | 15 | | | 5 | 5 | | | | | | 16 | | 15 |
| 21 | 21 | | | 9 | | | | | | | 21 | 21 | 21 |
| 26 | 26 | | | | | | | | | | 26 | 2 | 26 |
| 36 | 36 | 36 | | 36 | | | | | | | 3 | | 36 |
| 24 | 24 | 24 | | 20 | | 7 | | | | | 24 | | 24 |
| 1 | 1 | 1 | | | 7 | | | | | | | 41 | 41 |
| 26 | 26 | | | 7 | | | | | | | 26 | | 26 |
| 15 | 15 | | | 6 | | | | | | | | 15 | 15 |
| 17 | 17 | | | | | | | | | | | 17 | 17 |
| 22 | 22 | | | | 25 | | | | | | | 22 | 22 |
| 408 | 408 | 412 | | 190 | 125 | | | | | 266 | 2230 | 178 | 408 |
| 2174 6 | 62175 327 | 61454 | | 26717 | 6190 6910 | 1452 | 211 5 1485 | | | 266 4 | 75269 772 | | 8566 0 |
| 2174 6 | 63163 327 | 61465 | | 26800 76321 | 51990 6910 | 1452 | 211 5 1465 | | | 266 4 | 75499 790 | | 8606 8 |

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 15 Jan 2002 | B-727-31 | N9083C | LGA | BED | | 47 | JC | 1/1 | 7 | | |
| 15 | " | " | BED | HPN | | 48 | JC, JESSICA | | 8 | | |
| 17 | " | " | HPN | TEST | | 49 | JC, GM, SK, AP CINDY LOEB, JOANNA TEMPLE | | 3/4 | | |
| 20 | " | " | TEST | PBI | | 50 | JC, GM, SK, AP CINDY LOEB JOANNE MARIE + LISA AP CLEXANDRA STACEY (JESSICA?) | 1/1 | 2/6 | | |
| 22 | " | " | PBI | HPN | | 51 | JC, GM, SK, AP, CINDY LOEB | 1 | 2/5 | | |
| 25 | " | " | HPN | PBI | | 52 | JC, GM, SK, AP ALISON DENIS PHIL McLELAND STACEY SHOLOMAN ZEMPLE | | 2/7 | | |
| 27 | " | " | PBI | TEST | | 53 | JC, GM AP SK, GO TUTTLE, I MALL, | 1 | 2/4 | | |
| 30 | " | " | TEST | JFK | | 54 | JC, GM, SK, AP, GO TUTTLE, CINDY LOEB | 1/1 | 3/7 | | |
| F-5 | " | " | JFK | PBI | | 55 | JC, GM, SK, AP, I MALL, I KEMBLE | 1/1 | 2/8 | | |
| 9 | " | " | PBI | MIA | | 56 | JC, SK, AP | | 3 | | |
| 9 | " | " | MIA | HPN | | 57 | BILL CLINTON 4 SECRET SERVICE 2 MATES, I KEMBLE JC GM SK AP | | 2/6 | | |
| 10 | " | " | HPN | LFPB | | 58 | MARK LLOYD AP, FLIGHT ACADEMY BAN, | 1 | 6/5 | | |
| 13 | " | " | LFPB | ESSA | | 59 | JC, SK | 1/1 | 2/2 | | |
| 14 | " | " | ESSA | LIML | | 60 | JC, SK | 1 | 2/4 | | |
| 15 | " | " | LIML | EGGW | | 61 | JC, SK | | 1/8 | | |
| 15 | " | " | EGGW | BGR | | 62 | JC, GM, SK | | 7/2 | | |
| 16 | " | " | BGR | PBI | | 63 | JC, GM, SK | | 3/5 | | |
| 18 | G-11590 | N9109C | PBI | ABY | | 65B | JC | 1/1 | 4/1 | | |
| 19 | " | " | ABY | PBI | | 65B | EMPTY | 1/1 | 1/1 | | |

| | | | | Page Total | 10 7 | 51 | 0 | |
| Amount Forward | 6567 6162 | 8490.9 | 3 3 112 |
| Total to Date | 6577 6169 | 8541.9 | 3 3 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David R Nelson_

# Pilot Logbook — January 2002

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 11 | N908JC | C-421B | PBI | FXC |  |  | O.A. AT BROTHERS OVATION REMARKS SYSTEMS SET UP | 1/ | 6 |  |  |
| 11 | N908JC | B-727-31 | PBI | JFK |  |  | JC, SK | 1/ |  |  |  |
| 11 | B-727-31 | N908JC | JFK | LFPB |  | 93 | JC,GM,SK | 1/1 | 2.5 |  |  |
| 13 | " | " | LFPG | LFPG |  | 94 | JC,GM,SK | /1 | 7.2 |  |  |
| 13 | " | " | LFPG | EGGW |  | 95 | REPOSITION |  | .5 |  |  |
| 16 | " | " | EGGW | LFMN |  | 96 | JC,GM,SK |  | 8 |  |  |
| 19 | " | " | LFMN | UUWW |  | 97 | JC,GM,SK | 1/1 | 1.0 |  |  |
| 20 | " | " | UUWW | RJTT |  | 98 | JC,GM,SK | 1/1 | 6.7 |  |  |
| 22 | " | " | RJTT | VHHH |  | 99 | JC,GM,SK |  | 6.5 |  |  |
| 22 | " | " | VHHH | ZGSZ |  | 100 | JC,GM,SK, PRESIDENT BILL CLINTON, MRS. DOLE BUNDY, DENNIS RETTO PETE RAMINGER | /1 | 4.0 |  |  |
| 23 | " | " | ZGSZ | WSSS |  | 101 | SAME AS ABOVE PETE RAMINGER |  | 4 |  |  |
| 23 | " | " | WSSS | VTBD |  | 102 | SAME AS ABOVE PETE RAMINGER |  | 3.4 |  |  |
| 25 | " | " | VTBD | WBSB |  | 103 | SAME AS ABOVE PETE RAMINGER |  | 2.2 |  |  |
| 27 | " | " | WBSB | WRRR |  | 104 | SAME AS ABOVE PETE RAMINGER |  | 2.6 |  |  |
| 27 | " | " | WRRR | VCBI |  | 105 | JC,GM,SK PETE RAMINGER | 1/1 | 2.1 |  |  |
| 29 | " | " | VCBI | OMDB |  | 106 | JC,GM,SK PETE RAMINGER |  | 5.2 |  |  |
| 29 | " | " | OMDB | LFPB |  | 107 | JC,GM,SK PETE RAMINGER |  | 4.4 |  |  |
| 30 | " | " | LFPB | EGGW |  | 108 | JC,GM,SK PETE RAMINGER |  | 3.8 |  |  |
| 31 | " | " | EGGW | GIPW |  | 109 | JC,GM,SK PETE RAMINGER | 1/1 | 1.0 |  |  |
| JAN 31 | " | " | EGGW | GIPW |  | 110 | REPOSITION |  | 1.7 |  |  |

| | Page Total | 65:32 41:00 | 6/7 | 57.4 | 3 | 1/12 | 6 |
| | Amount Forward | 8635 | | 1 | 3 | 3 | |
| | Total to Date | 6:39 618:1 | | 86.72 | 5 | 3 | 1/12 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodogh_

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 18 19 | B-727-31 | N4085TC | PBI | ABY | | 64 | JSM, SK, GLEN DUBBN, 2 SCRAMLS (RICHARD COOK) | 1 | 1 | 3 | Helicopter |
| 20 | " | " | ABY | JFK | | 65 | JG, GM, SK, GLEN DUBBN, 2 SCRAMLS | | 2 | 1 | |
| 23 | " | " | JFK | MRY | | 66 | JG, SK, GERALYNN, LYNDSEY, KIT LAYBOURNE | 1 | 5 | 9 | |
| 23 | " | " | MRY | VNY | | 66A | STELLA BARKER, NEVA NSSM 2SCAT DAVID BRADWELL CARLY NSSM 2SCAT | | | | |
| 23 | " | " | MRY | VNY | | 67 | JOHN BRACKMAN, KARINA MATSON, MICHAEL WOLF DANIEL | | OGNY GST RICHARD | COOK | |
| 23 | " | " | VNY | JFX | | 68 | JG, SK, KELLY BOULMA, MEMO + JSM 2SCATS GORDON GALLAGHER NSSM SK, T, Y, LYNDBY | 1 | 8 | RICHARD | ROSK |
| 25 6-11-91 | B-727-31 | N4085TC | TGB PBI | JFK FBI ABQ | | 68A | LARRY MANDELSON SK, T, Y, LYNDBY ROGER SLOANE + SPENCER PARTNETTE, | 1/1 | 4 | 2 | |
| 25 | " | " | TGB | ABQ | | 69 | GM | 1/1 | 2 | 5 | |
| 28 Apr 6 | B-727-31 | N4085TC | JFX | PBI | | 70 | | 1/1 | 4 | 3 | |
| 7 | B-727-200 | SIM VLASK | MEP | MIA | | 71 | BURLOCK | 1/1 | 1 | 2 | |
| 7 | " | " | " | " | | | STEEP TURNS, STALLS, HOLDING | | 2 | 0 | |
| 7 | " | " | " | " | | | EMERGENCY DESCENT, RTO, UNUSUAL ATTITUDES, CIRCLING, SCROLLINGS, N5520 MATINGW | | 2 | 0 | |
| 8 | " | " | " | " | | | EMERGENCY DESCENTS, 2 ENGINES OUT, W/N4075, VR, HYDRAULIC CATEGORIES | | 2 | 0 | |
| 10 | B-727-31 | N4085TC | TISS | JFK | | 72 | CIRCLE W/ICED DESCENT, CONTINUOUS, CONTINUE JG, GM, SK, AP, GENDY, 2 REMARKS FALL | 1 | 2 | 0 | |
| 14 | " | " | JFK | PBI | | 73 | JG, SK, JOE MACNRO, JULSE, TODD | | 4 | 1 | |
| 17 | " | " | PBI | JFK | | 74 | JG, SK, JOE MACNRO, JULSE, TODD, TEENAILE | | 2 | 5 | |
| 21 | " | " | JFK | EGGW | | 75 | BELL CLEMTON, DUUG BAÑO, 3 SCRAMLS SCENSTE | 1 | 2 | 6 | |
| 21 | " | " | EGGW | JFK | | 76 | JG, GM, SK BILL CLEMTON, DOUG BAÑO, 10 SECRET SURFACE | | 6 | 7 | |
| 22 | " | " | JFK | PBI | | 77 | JG, GM, SK, NAOMI CAMPBELL SOPHIA AN JG, NICOLE JUNGERMANN FOR LM | 1 | 2 | 6 | |
| | | | | | | | **Page Total** | 24 6 | 56 | 6 | |
| | | | | | | | **Amount Forward** | 651 to 669 | 8541 | 9 | 3 3 112 |
| | | | | | | | **Total to Date** | 652 to 677 | 8545 | 5 | 3 3 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Ridge_

| Aircraft Class | | Conditions of Flight | | | | | | | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | MGL | XC | N | L | Night | Actual Instrument | Aircraft (Hooded) | | | | Dual (Received) | Pilot-in-Command | Second in Command | | |
| 13 | 13 | 13 | | | 15 | | | | | | | 13 | 13 | | 13 |
| 21 | 21 | 21 | | | 21 | | | | | | | 21 | | 21 |
| 59 | 59 | 59 | | | | | | | | | | 59 | | 59 |
| 8 | 8 | 18 | | | | 13 | | ILS | | 40 | | 8 | 8 | 8 |
| 42 | 42 | 42 | | | | | | | | | 42 | | 42 |
| 25 | 25 | 25 | 1 | | | | | | | | | 25 | 25 | 25 |
| 43 | 43 | 43 | | | | | | | | | | 43 | 43 | 43 |
| 12 | 12 | 12 | | | | | | | | | | 12 | 12 | 12 |
| 20 | 20 | | 3/3 | 20 | | ILS, LLC, NDB | 20 | | 20 | 20 | 20 |
| 20 | 20 | | 1 | 20 | | ILS, LLC, NDB | 20 | | 20 | 20 | 20 |
| 22 | 22 | | 2/2 | 20 | | ILS, LLC, NDB | 20 | | 20 | 20 | 20 |
| 20 | 20 | | 1 | 20 | | ILS, LLC, NDB | 20 | | 20 | 20 | 20 |
| 41 | 41 | 41 | | | | | | | | | 41 | 41 |
| 25 | 25 | 25 | 1 | 25 | | | | 25 | 25 | 25 |
| 26 | 26 | 26 | | | | | | | | | 26 | 26 |
| 67 | 67 | 67 | | | | | | | | | 67 | 67 |
| 78 | 78 | 78 | | | | | | | | | 78 | 78 |
| 26 | 26 | 26 | | | | 6 | | | | | 26 | 26 |
| 56 | 56 | 486 | | 80 | 45 | 9 | | 13 | 80 | 40 | 266 | 282 | 284 | 56 |
| 6174 6637 3327 | | 7065 7108 | | 292 2502 | | 940 896 | | 1456 1456 | 211 | 1485 | 266 | 475 781 816 | 865 8 |
| 2174 6423 3327 | | 7065 7164 | | 215 2529 | | 940 882 | | 1469 | 215 | 1489 | 266 | 476 803 844 | 8714 4 |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APR 1 | B-727-31 | N9085JC | PBI | TISS | | 78 | JC,GM,SK, AP, 2 gemplus    SCOTT/JCO | 1/1 | 2 3 | | |
| 5 | " | " | TISS | PBI | | 79 | FUR LM | 1/1 | 2 7 | | |
| 5 | " | " | PBI | IAD | | 80 | SCOTT/JCO FUR LM | | 2 1 | | |
| 6 | " | " | IAD | PBI | | 81 | SCOTT/JCO FUR LM | 1/1 | 2 8 | | |
| 8 | " | " | PBI | JFK | | 81 | JC,SK, SKELLEY LEWIS | 2/1 | 2 5 | | |
| 20 | B-727-200 | SIMULATOR | MIA | MIA | | | PREFLIGHT TR LOSS, CSD LOW OIL PRESSURE AND DISCONNECT, STRUCT/VALVE FAILURE, HST/INST | | 2 0 | | |
| 22 | " | " | " | " | | | NO APU START, LOSS OF ALL GENERATORS | | 2 0 | | |
| 23 | " | " | " | " | | | SMB FEEL, FIN/ALUM MAIN GEAR CS/STAB/STAB | | 2 0 | | |
| 24 | " | " | " | " | | | APU FIRE, BATT/GEN START, CROSS BLEED START, ENGINE FIRE, ENGINE SHUTDOWN | | 2 0 | | |
| 25 | " | " | " | " | | | ENG DS/STRT, FUEL DUMP/VAL, SYSTEM BLOSS ELECTRICAL SMOKE VENT/SYSTEM A & B LOSS | | 2 0 | | |
| 26 | " | " | " | " | | | TWO GENERATORS SHUTDOWN/DUE TWO ENGINE HYDRAULIC GEN FIRE GEAR LOW OIL PRESSURE GEN PARTS | | 2 0 | | |
| 27 | " | " | " | " | | | YAW DAMPER FAILURE, APU FIRE, LED ANNUNC LOSS OF ALL GEN/BATT/BUS, ENG/ENG FIRE | | 3 0 | | |
| 29 | B-727-31 | N9085JC | PBI | ABQ | | 90 | JC,GM,SK | | 4 1 | | |
| MAY 2 | " | " | ABQ | JFK | | 91 | JC,GM,SK | 1/1 | 3 2 | | |
| 4 | " | " | JFK | PBI | | 92 | JC,SKELLY LEWIS | 1/1 | 2 4 | | |

TOTALS NOT REPORTED

| | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|
| Page Total | 75 | 36 6 | | |
| Amount Forward | 8598 5 | 3 3 | 112 6 | |
| Total to Date | 8635 1 | 3 3 | 112 6 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Rudolfi

| SEL | MEL | Helicopter Gyroplane | | XC | Night | Actual Instrument | Aircraft (hooded) | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Flight Engineer | Dual Received | Pilot in Command | Second in Command | |
| 2 3 | 2 3 | | | 2 3 | | 2 | ILS | | | | | | 2 3 | | 2 3 |
| 2 1 | 2 1 | | | 2 1 | | 4 | | | | | | | 2 1 | | 2 7 |
| 2 1 | 2 1 | | | 2 1 | 2 | 1 | | | | | | | 2 1 | | 2 1 |
| 2 3 | 2 3 | | | 2 1 | 1 | | | | | | | | | 2 3 | 2 3 |
| 2 5 | 2 5 | | | 2 3 | 8 | 3 | | | | | 2 0 | 2 5 | | | 2 5 |
| 2 0 | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 2 | 2 | | | | | | | | 2 0 | | 2 0 | | | | 2 |
| 2 | 1 | | | | | | | | 2 0 | | 2 0 | | | | 2 |
| 2 0 | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 |
| 2 0 | 2 0 | | | | | | | | 2 0 | | 2 | | | | 2 |
| 2 0 | 2 0 | | | | | | | | | | 2 | | | | 2 |
| 3 0 | 3 0 | | | | | | | | 3 0 | | 3 0 | | | | 3 0 |
| 4 1 | 4 1 | | | 4 1 | | | | | | | 1 | | | | 4 |
| 3 2 | 3 2 | | | 3 2 | 1 2 | | ILS | | | | | | 3 2 | | 3 2 |
| 2 4 | 2 4 | | | 2 4 | 4 | 3 | 2 | | | | | | | 2 4 | 2 4 |
| | | | | | | | | | | | | | | | |
| 36 6 | 36 6 | | | 21 1 | 4 1 | 1 2 | 2 | | 2 | 15 0 | 49 1 | | 12 6 | 4 7 | 36 6 |
| 174 6 6 | 423 9 327 | | | 1 0653 | 262 4 | 632 8 | 1469 | 1489 | 21 95 | | 266 4 763 | | 264 1763 3 844 | | 8 714 4 |
| 174 6 6 | 460 5 321 | | | 106 4 | 2 57 0 | 634 0 | 1 471 1 | 1 4895 | 234 5 | | 266 4 818 | | 264 1818 3 849 | | 875 1 0 |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| NOV 8 | B-727-31H | N908JC | EIDW | JFK | | 111 | JC, GM, SK | 1/1 | 6 | 9 | |
| 12 | G-1159B | N909JC | JFK | PBI | | 112 | JC, SK | 1/1 | 2 | 3 | |
| 14 | B-727-31H | N908JC | PBI | PBI | 1590 | GMV FLIGHTS-SCAT RILEY, GRAC CARADIAN | | 2 | 7 | |
| 14 | '' | '' | BOS | BOS | | 113 | REPOSITION | | 2 | 6 | |
| 16 | '' | '' | TIST | TIST | | 114 | JC, SK, CINDY LOPEZ, DRIVER HYMES | | 3 | 7 | |
| 19 | G-1159B | N908JC | TIST | JFK | | 115 | JC, GM, SK, CINDY LOPEZ, LANDRY/JAYO | 1 | 3 | 8 | |
| 19 | '' | '' | PBI | TGB | 1590 | REPOSITION | 1/1 | 3 | 2 | |
| 21 | '' | '' | TGB | PBI | | 1661 | JC, GM, SK, CINDY LOPEZ | | 2 | 5 | |
| 21 | '' | '' | PBI | MYGF | | 1570 | JC, GM, SK, KILJOHN LLC BROWN, PETE RANGER / | | 1 | 1 | |
| 23 | '' | '' | MYGF | PBI | | 1571 | REPOSITION | | 1 | 2 | |
| 23 | '' | '' | PBI | MYGF | | 1572 | REPOSITION | 0/0 | 1 | 1 | |
| 23 | '' | '' | MYGF | TGB | | 1573 | JC, GM, SK, LL TWARTH CROSBY/JAYO | 0/0 | 2 | 4 | |
| 23 | '' | '' | TGB | PBI | | 1574 | REPOSITION | 1/1 | 2 | 5 | |
| 27 | B-727-31H | N908JC | JFK | LFPB | | 116 | JC, GM, SK, SP, CROSCAR (GRACA) | 1 | 7 | 1 | |
| 29 | '' | '' | LFPB | LGTH | | 117 | SAM AS 116 | 1/1 | 1 | 3 | |
| 30 | '' | '' | LGTH | LFPB | | 118 | JC, JP, PC, CONCEPCE.A | 1/1 | 1 | 6 | |
| 13 | '' | '' | LFPB | LFMN | | 119 | JC | 0/0 | 1 | 2 | |

| | | | | | | Page Total | | 3/7 | 47 | 6 | 6 |
| | | | | | | Amount Forward | | 6538 6187 6547 6194 | 86925 | 33 | 112 |
| | | | | | | Total to Date | | | 87405 | 33 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rederfur_

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUN 13 | B-727-311A | N908JC | LFMN | GMTT | | 120 | JC, GM, SK, AP, CINDY LOPEZ | | 2 | 1 | |
| 13 | '' | '' | GMTT | GMMC | | 121 | JC, GM, SK, CL, AP | | 7 | | |
| 13 | '' | '' | GMMC | LPAZ | | 122 | JC, GM, SK, APCL, & Residents crew en route Anna, Mike, & secret service | | 2 | 4 | |
| 13 | '' | '' | LPAZ | JFK | | 123 | JC, GM, SK, AP, CL, Resident Barucurmar Dana, Anna, Mike, & secret service | | 5 | 8 | |
| 18 | '' | '' | JFK | PBI | | 124 | JC, Shelley Lewis, 2 females | | 2 | 2 | |
| 19 | '' | '' | PBI | JAX | | 125 | Kristy Rodgers, Greg Holquist, Alyssa Hernandez - C check | | 1 | 0 | |
| AUG 4 | G-1159B | N908JC | PBI | MVY | | 1583 | JC, 1 female | | 2 | 0 | |
| 4 | '' | '' | MVY | BED | | 1584 | JC, 1 female | | 7 | | |
| 4 | '' | '' | BED | TEB | | 1585 | JC, 1 female | | 9 | | |
| 5 | '' | '' | TEB | SAF | | 1586 | JC, SK, 2 female | 1/1 | 3 | 9 | |
| 6 | C-172XP | N7395P | SAF | ACG | | | 172 check out | 3/3 | 9 | | |
| 6 | 206L3 | N9744W | ZORRO | ACG | | | | | | | |
| 15 | B-727-311A | N908JC | JAX | JAX | | 126 | C-check flight test | 1/1 | 9 | | |
| 16 | '' | '' | JAX | PBI | | 127 | Return from C-check | | 1 | | |
| 17 | G-1159-B | N904TG | SAF | TEB | | 1589 | JC, GM, SK, Cindy Lopez, Valerisno Ruaids, Andrew Crutchar, Alfred Maldanardo, milk service | | 3 | 7 | |
| 18 | '' | '' | TEB | PBI | | 1590 | SG, Valerisno Ruaids, 1 female | | 2 | 4 | |
| 21 | B-727-311A | N908JC | PBI | TEST | | 128 | JC, 5 Helliot Lewis | | 2 | 5 | |
| 25 | '' | '' | TEST | JFK | | 129 | JC, SK | | 3 | 6 | |
| 28 | '' | '' | JFK | LFPB | | 130 | JC, SK, Cindy Lopez, 1 female | 1/1 | 6 | 4 | |

| | | | | | | | | Page Total | 14 | 0 | |
| | | | | | | | | Amount Forward | 8147 / 8147 | 33 | 112 |
| | | | | | | | | Total to Date | 6553 / 6200 | 33 | 113 |

I certify that the statements made by me on this form are true.

Pilot's Signature _Darren Radcliffe_

| Date 2002 AUG | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | B-727-31A | N908JC | LFPB | EGBB | | 131 | JC, NICOLE JUNKERMANN | 1/1 | 1 | 0 | |
| 9/20 | '' | '' | EGBB | LFPB | | 132 | JC, NICOLE JUNKERMANN | | | | |
| 3 | '' | '' | LFPB | JFK | | 133 | JC, SK, CINDY LOPEZ | 1/1 | 7 | 5 | |
| 4 | '' | '' | JFK | PBI | | 134 | JC, FEMALE | | 2 | 5 | |
| 8 | G-1159B | N908JC | PBI | TEB | | 1592 | JC, AMREB, 2 FEMALES | | 2 | 7 | |
| 9 | G-1159B | '' | TEB | BED | | 1593 | JC, SHELLEY LEWIS | 1/1 | 9 | | |
| 9 | '' | '' | BED | TEB | | 1594 | JC, SHELLEY LEWIS | | 9 | | |
| 10 | '' | '' | TEB | TIST | | 1595 | JC, SHELLEY LEWIS, AMREB | | 3 | 8 | |
| 15 | '' | '' | TIST | PBI | | 1646 | JC, SK, DEANE FLEETWOOD | 1/1 | 2 | 6 | |
| 21 | B-727-31A | N908JC | JFK | LPAZ | | 136 | PRESIDENT WILLIAM J. CLINTON | | 5 | 2 | |
| 22 | '' | '' | LPAZ | DGAA | | 137 | | | 5 | 7 | |
| 23 | '' | '' | DGAA | DNAA | | 138 | | | 1 | 7 | |
| 24 | '' | '' | DNAA | HRYR | | 139 | SAME AS ABOVE PLUS RON TURKLE | | 4 | 0 | |
| 25 | '' | '' | HRYR | FQMA | | 140 | SAME AS ABOVE PLUS DAN MacFARLAND | | 3 | 8 | |
| 26 | '' | '' | FQMA | FACT | | 141 | SAME AS ABOVE | 1/ | 2 | 4 | |
| 27 | '' | '' | FACT | FATS | | 142 | SAME AS ABOVE LESS JC,CM,SK,CL | | 2 | 1 | |
| 28 | '' | '' | FATS | FACT | | 143 | SAME AS ABOVE LESS | | 2 | 0 | |
| 29 | '' | '' | FACT | DGAA | | 144 | SAME AS ABOVE | | 6 | 2 | |
| 29 | '' | '' | DGAA | LFPB | | 145 | SAME AS ABOVE | 1 | 6 | 5 | |

| | Page Total | 5/6 | | 62/5 |
|---|---|---|---|---|
| | Amount Forward | 6553 / 6266 | | 8784+1 |
| | Total to Date | 6558 / 6266 | | 8846 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rudlin_

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 OCT | B-727-31H | N908TR | LFPB | EGGW | | 146 | SAME AS ABOVE LESS JE, SK | 1/1 | 9 | | |
| 1 | '' | '' | EGGW | LFPB | | 147 | JE, CM + CW, NECK W/SK, GM, NJW | | 1 | 0 | |
| 2 | '' | '' | LFPB | JFK | | 148 | JE, SK, CM, ANNORCA METROVCH | | 8 | 1 | |
| 3 | '' | '' | JFK | PBI | | 149 | JE, SK, CAM, HELL | | 2 | 4 | |
| 6 | G-1159B | N610SK | PBI | TEB | | 150 | JE, SK, ANNORCA METROVCH, NECK S DMNRWS | | 2 | 3 | |
| 11 | '' | '' | TEB | PBI | | 150 | JE, SK, ANNJET, PROB J/JFK AMM | | 2 | 5 | |
| 14 | '' | '' | PBI-CPT-PBI | PBI | | 157 | JE, GM, ANNORCA ARRY SLON | | | X | |
| 15 | '' | '' | PBI | TEB | | 160 | JE, CM, ANORCA DE TAVOLET, GORAWN SC | 1/1 | 2 | 4 | |
| 17 | '' | '' | TEB | TIST | | 161 | JE, SK, ANORCA METROVCH | 1/1 | 3 | 7 | |
| 21 | '' | '' | TIST | PBI | | 162 | JE, SK, AM, ANNORCA MAMS JULESSYSE MRMT | 1/1 | 2 | 6 | |
| 30 | SIM-V-JET | SIM-V-JET | JFK | MIV | | | | | 2 | 0 | |
| 31 | '' | '' | MIV | JFK | | | | | 2 | 0 | |
| 31 NOV | '' | '' | SWF | SWF | | | | | 2 | 0 | |
| 5 | B-727-200 | N610TR | PBI | TIST | | 163 | JE, SK, ANNORCA METROVCH | 3/3 | 2 | 3 | |
| 6 | SIM-MVJTION | SIM-MVJTION | MER | MER | | | | 1/ | 2 | 3 | |
| 6 | '' | '' | MER | MER | | | | | 2 | 9 | |
| 10 | G-1159B | N610TR | TIST | TEB | | 164 | | | 2 | 0 | |
| 5 | '' | '' | TEB | TIST | | 165 | | | 1 | 3 | |
| 15 | '' | '' | TIST | PBI | | 166 | | | 2 | 6 | |
| | | | | | | | | | | 6 | |

|  | Page Total | Amount Forward | Total to Date |
|---|---|---|---|
| | 4/5 | 58846 | 53346 |
| | 6558 | | |
| | 6626 | | |
| | 6981 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 18 | B-727-31H | N798JC | PBL | TLS1 | | 156 | REGISTRATION | 1/1 | 2/4 | | | | |
| 19 | '' | '' | TLS1 | LPAZ | | 157 | JE, GM SK, ANDREA M. ETROVERICH | | 5 | | | | |
| 19 | '' | '' | LPAZ | LFPB | | 158 | JE, GM, ANDREW METROLLUSICH, TUTTLE | | 4 | | | | |
| 22 | '' | '' | LFSB | EKCH | | 159 | JE, GM SK, JENNIFER BRUNO, ANDREA | 1/1 | 8 | | | | |
| 22 | '' | '' | EKCH | CUWW | | 160 | JE, GM SK, ANDREA METROVERICH | | 5 | | | | |
| 24 | '' | '' | CUWW | VLLI | | 161 | JE, GM SK, ANDREA METROVERICH | | 4 | | | | |
| 24 | '' | '' | VLLI | GINN | | 162 | JE, GM, SK, ANDREA METROUSICH | 1/1 | 6 | | | | |
| 24 | '' | '' | GINN | JFK | | 163 | JE, GM, SK, ANDREA METROUSICH | | 6 | | | | |
| 26 | '' | '' | JFK | PBI | | 164 | JE, GM, RYAN PFUMMIS MCCALE LECHMAN, MICHAEL BLOWMAN, TODD | | 7 | | | | |
| Dec 1 | '' | '' | PBI | JFK | | 165 | JE, GM SK, T, MICHAEL LECHMAN, RYAN PIMMIS, TODD, MICHAEL BLOWMAN | | 5 | | | | |
| 5 | '' | '' | JFK | PBI | | 166 | JE, GM SK, MICHAEL LECHMAN, TODD | | 3 | | | | |
| 9 | '' | '' | PBI | TLS1 | | 167 | JE, GM SK, RYAN PIMMIS, MICHAEL | 1/1 | 4 | | | | |
| 15 | '' | '' | TLS1 | PBI | | 168 | JE, GM SK, RG CHAMBERS, PFUMMIS, RYAN APACHIT | 1/1 | 5 | | | | |
| 21 | G-11551B | N7694SC | PBI | PBI | | 169 | JE | | 2 | | | | |
| 21 | '' | '' | ARY | PBI | | 169B | JC | Registered K.ANDR 11 | 1/1 | 1 | | | | |
| 23 | '' | '' | PBI | TLS1 | | | JE, GM SK, RYAN PIMMIS AND MICHAEL LECHMAN ONLY PUSHBACK II | 1/1 | 1 | | | | |
| 2003 1-JAN | '' | '' | TLS1 | PBI | | | JE, GM SK, RYAN PIMMIS MACALE BLOWMAN MICHAEL LECHMAN + KEVIN BASSET | 1/1 | 3 | | | | |
| 6 | '' | '' | PBI | TCB | | | JE, GM SK, VALSON | | 8 | | | | |
| 9 | '' | '' | TCB | PBI | | | JE, SK, VALSON | | 4 | | | | |
| | | | | | | | | | 2 | | | | |
| | | | | | | | Page Total | 7/6 | 5 | 1 | | | |
| | | | | | | | Amount Forward | 6590 6274 | 5516 | 1 | 3 | 3 | 113 |
| | | | | | | | Total to Date | 6220 | 5449 | 2 | 3 | 3 | 113 |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Ridley

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | SINGLE | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 11 | A340-115AB | N1041TG | PBI | PBI | | | TEST FLIGHT ENGINE ENGINEER | | 5 | | |
| 13 | B-727-31H | N1041TG | PBI | JFK | | | TEG/SMSR, MAGALU, BLOSCHY, VOLSON MAGAVILL LEGENDARY ANDRSO ATTMAVRUTI | 2 | 2 | | |
| 11 | " | " | JFK | PBI | | | TEG/MYR, MYEMPRA LEGENDARY RUTN VELLUM FLAGRIAN DROSSE | 3 | 1 | | |
| 22 | " | " | PBI | TEST | | 171 | TEG/GK, MAGALU, BLOSHOY, RAMMINSON, MYAKKEN LEGENDARY | 2 | 2 | | |
| 25 | " | " | TEST | PBI | | 172 | TEG/SMSR, RUBN BRUNNE, MYLATKEN LEGENDARY | 2 | 3 | | |
| 26 | " | " | PBI | JTAX | | 173 | | | 5 | | |
| 28 | G-1159B | N1041TG | PBI | TEB | | 104 | TE/SK MYLATKEN LEGENDARY GRAY ROBN DROSSE MAGALU RUBEN RESNALDH | 2 | 5 | | |
| 3 | " | " | TEB | PBI | | 145 | TE/SK MYEMPRE BLOSSH ANSVILLE LEGENDARY | 2 | 6 | | |
| FEB 8 | B-727-31H | N1040SSE | PBX | PBI | | 174 | TE RAMMINGD | 1 | 10 | | |
| 3 | " | " | PBI | JFK | | 175 | TE/GM/GK MAGALU LEGENDARY MAGLESE PLBOSCHY | 2 | 3 | | |
| 7 | " | " | JFK | PBI | | 176 | TE BK MAD RUE BLOSHM LEGENDARY | 2 | 8 | | |
| 11 | " | " | PBI | TEST | | 177 | TE/GM/SK MAGALU BLOSHM MYPATKX GRAY MYTPN LEGENDARY | 2 | 5 | | |
| 12 | " | " | LEGR | LEGR | | 178 | TE/GM/GK MAGALL BLOSHM RAMMINSON GRAY MYLATKEN LEGENDARY | 7 | 2 | | |
| 13 | " | " | LEGR | LIPB | | 179 | TE/GM/SK MAGALE PLBOSHM MYPATKS GRAY MYLATKEN LEGENDARY | 1 | 2 | | |
| 17 | " | " | LIPB | CYQX | | 180 | TE/GM/SK MAGALE BLOSHOY MYLATKX GRAY MYPATK GRSSM BLOSHM MYLATKEN LEGENDARY | 5 | 5 | | |
| 17 | " | " | CYQX | PBI | | 181 | TE/GM/SK MYLATKS BLOSHM MYLAPKM LEGENDARY MYPATK CEGMA GRSSM MYLATKN GRAY LIKIN | 5 | 5 | | |
| 23 | " | " | PBI | JFK | | 182 | TE PBOSHM MYEGGON JULESTEK LEGENDARY MYLATKEL LEGENDARY | 1 | 9 | | |
| 25 | " | " | JFK | AIRY | | 183 | TE SK CHELN DAVSSB DEPN AARY LEGENDARY | 6 | 3 | | |
| | | | | | | | OMITTED LOG BOOK ENTRIES | 104/104 | 11 | | |

I certify that the statements made by me on this form are true.

| | | | |
|---|---|---|---|
| Page Total | 104/115 | 6 | 0 |
| Amount Forward | 6574/3210 | 3144 2 | 3 3 113 |
| Total to Date | 1610/1325 | 9615 2 | 3 3 117 |

Pilot's Signature _David Ritchie_

| Date 19 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEB 3 MAR | B-727-31H | N908JE | MRY | ABQ | | 184 | JE GMS SGMMY TAYLER, PRESNT A.NGLE BLAMHON | | 1 | 8 | |
| 4 | '' | '' | ABQ | JFK | | 185 | JE GMS JK GSTM A.GALEO CLENCH JUSTINE BRYANT | | 3 | 5 | |
| 5 | '' | STONE SERVICE SIMULATOR? | JFK | PBI | | 136 | JE MAGGLE BLACHON | | 2 | 8 | |
| 12 | A-727-200 | STONE SERVICE SIMULATOR? | MEA | LCL | | | MADELINE | | 2 | 5 | |
| 12 | '' | '' | '' | '' | | | | | 2 | 5 | |
| 13 | '' | '' | '' | '' | | | | | 2 | 5 | |
| 13 | '' | '' | '' | '' | | | | | 2 | 5 | |
| 17 | G-A159B | N908JE | PBI | TCB | | | JE GSM JK MICHAEL CEFMAN?, MATHLEW BLCHLMON BRENT | | 2 | 4 | |
| 19 | '' | '' | TCB | BCP | | | | V1 | 2 | 4 | |
| 19 | '' | '' | BCP | TCB | | | JE | | 1 | 0 | |
| 20 | '' | '' | TCB | PBI | | | | | 1 | | |
| 21 | '' | '' | PBI | MYNN | | | JE GMS JK PRESIDNT AMRES MSTRANA MICHAEL LEFEMANN JOHN LUC BRUNEL JEW LUC BRUNEL | | 1 | 9 | |
| 23 | '' | '' | MYNN | PBI | | | JE GMS JK PRESIDNT AMRES MSTRANA JEW LUC BRUNEL | | 1 | 0 | |
| 25 | B-727-31H | N908JE | PBI | JFK | | 195 | JE GM, JK, DEEP LUC BRUNEL | | | 8 | |
| 27 | '' | '' | JFK | TIST | | 187 | JE COMPLETED LUC BRUNEL JK MICHAEL LEFEMANN | | 2 | 5 | |
| MAR 21 | '' | '' | TIST | SBGR | | 188 | JE SK CINDY LOPEZ MAGGLE BLACHON BRICM TUNNEL | | 3 | 3 | |
| 5 | '' | '' | SBGR | GVAC | | 189 | JE GMSK BRYAN K TRUNEY MAGGLE BLACHON NAOMI CAMP OBELL | | 6 | 4 | |
| 6 | '' | '' | GVAC | LFPB | | 190 | JE GMSK JK JEW LUC BRUNEL MAGGLE BLACHON | | 6 | 2 | |
| 10 | '' | '' | LFPB | CYQX | | 191 | JE GM, SK, JCM LUC BRUNEL MADELINE | | 5 | 2 | |
| | | | | | | 192 | JE GMS JK MICHAEL LEFEMAN AND ELLEN GARLAND G BREAZ MONE | 1/1 | 5 | 4 | |
| Page Total | | | | | | 3/3 | | | 50 | 2 | |
| Amount Forward | | | | | | | | 6640 6335 | 4615 | 2 | 3 | 11 |
| Total to Date | | | | | | | | 6693 6378 | 4671 | 4 | 3 | 11 |

I certify that all the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | ASEL | AMEL | Helicopter |
| APRIL 12 | B-727-31H | N908TE | CYGX | PBI | | 193 | IC, SK, GM, ENGINE FAILURE, INSTR APPR | | | 5 | 2 |
| 13 | G-I159B | N919SC | CMH | TEB | | 1637 | SK, SECOND ILS, GRDOT, XLNG | | | 1 | 2 |
| 14 | " | " | PBI | CMH | | 1624 | GM, IC, ML, ISS, BT  BRAKE MALFUNCTION | | | 2 | 2 |
| 16 | " | " | MIV | MIV | | 1621 | LM | 1/1 | | 2 | 2 |
| 17 | " | " | TEB | TEB | | 1614 | BRAKE MALFUNCTION | | | 8 | |
| 21 | " | " | PBI | PBI | | 1636 | IC, ISS, BT, GM   BRAKE MALFUNCTION | | | 2 | 4 |
| 21 | " | " | PBI | ADS | | 1617 | GINNY LOPEZ, ANDREA MITCHELL | | | 2 | 2 |
| 24 | " | " | ADS | SDF | | 1633 | IC, ISK, BT, CL | 1/1 | | 2 | 2 |
| 24 | " | " | SAC | SBA | | 1632 | IC, ISS, CL, SK, BT | 1/1 | | 1 | 6 |
| 26 | " | " | SBA | VNY | | 1633 | IC, ISK, TEOLD DEVICES, DEPART | | | 2 | 6 |
| | " | " | VNY | TEB | | 1629 | IC, ISK, COMPUTER DEVICES, DEPART KELLY BUNDANA, EMMY TAYLOR | | | 6 | |
| 3 | " | " | TEB | LAD | | 1633 | IC, ISK | 1 | | 4 | 6 |
| 3 | " | " | LAD | PBI | | 1636 | ANDREW MITCHELL 3/14, SK, BT | | | 9 | |
| 7 | BHT-407 | N1901BT | BellSchool | Addis, TX | | 1632 | IC, AM, SK, BT | | | 2 | 1 |
| 7 | " | " | " | " | | | PROB, TURNS AUTOS, 180° NO AUTOROTATIONS HOVER AUTO, SLIPS | | | | 1 |
| 8 | " | " | " | " | | | AUTOROTATIONS, 180 AUTOROTATIONS, NO HYDRAULICS, HOVER AUTO | | | | 1 |
| 9 | " | N400CY | " | " | | | AUTOROTATIONS, 180 AUTOROTATIONS, NO HYDRAULICS, AUTOHOVERS | | | | 1 |
| 12 | " | N491GM | TIST | TIST | | | AUTOROTATIONS, TURN, AUTOS, NO HYDRAULICS, HOVER AUTOS, AUTOS, LARRY VISNOSKI | | | | 1 |
| 12 | B-727-31H | N908TE | TIST | JFK | | 195 | IC, GM, ISK, BT, TEOLD DEVICES, CMS FLAME PROBLE | | | 3 | 7 |

| | | | | | | | Page Total | 4/3 | 3|1|1 | 4 | 5|4 |
| | | | | | | | Amount Forward | 6233 | 9071 | 4 | 33 | 1|13 |
| | | | | | | | Total to Date | 6347 | 9102 | 5 | 33 | 1|16 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodager_