# EXHIBIT 4
# PART 1

# EXHIBIT 4
# PART 1

| Date 19 97 DEC | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | | | |
| 14 | G1159B | N908JE | PBI | TEB | | 1056 | JE, GLEN, EVA, CELENA, JOE DAN DUBEN, NANNY, 2 FEMALES | 1/1 | 2 1 | | | |
| 17 | " | " | TEB | BCT | | 1057 | JE, MANDY ELLISON, GWENDOLYN BECK, WARREN SPECTOR, JIMMY + MRS COYNE, ET | | 2 5 | | | |
| 17 | " | " | BCT | PBI | | 1058 | JE, MANDY ELLISON, GWENDOLYN BECK, EMMY TAYLER | | 1 | | | |
| 1998 JAN 3 | " | " | PBI | TEB | | 1059 | JE, GM, ET, GLEN DUBEN, JIMMY + MRS COYNE, WARREN WHITTET, MARGARET WHITTET | | 2 3 | | | |
| 8 | " | " | TEB | SAF | | 1060 | JE, GM, ET, DOUG SCHOETTLE | 1 | 3 8 | | | |
| 10 | " | " | SAF | PBI | | 1061 | JE, GM, ET, DOUG SCHOETTLE | 1 | 2 7 | | | |
| 13 | " | " | PBI | TEB | | 1062 | JE, GM, ET | 1 | 2 3 | | | |
| 18 | " | " | TEB | PBI | | 1063 | JE, ET, 1 FEMALE | 1/1 | 2 4 | | | |
| 20 | " | " | PBI | TIST | | 1064 | JE, GM, ET, GWENDOLYN BECK, SHORES | 1 | 2 0 | | | |
| 25 | " | " | TIST | TNCM | | 1065 | JE, GM, ET, MELENDA LUNTZ, SHORES CLYDE | 1/1 | 4 | | | |
| 25 | " | " | TNCM | TEB | | 1066 | JE, GM, ET, ML, SC | 1 | 4 2 | | | |
| 30 | " | " | TEB | PBI | | 1067 | JE | 1/1 | 2 3 | | | |
| 31 | " | " | PBI | JAX | | 1068 | JE | 1/1 | 8 | | | |
| 31 | " | " | JAX | APF | | 1069 | JE, ELLEN SPENCER | 1/1 | 8 | | | |
| 31 | " | " | APF | PBI | | 1070 | JE, ELLEN SPENCER | 1/1 | 4 | | | |
| FEB 2 | " | " | PBI | TEB | | 1071 | JE, SOPHIE BIDDLE | 1/1 | 2 2 | | | |
| 6 | " | " | TEB | PBI | | 1072 | JE, GM, ET, SOPHIE BIDDLE, EVA, CELENA JORDAN, CELENA DUBEN | 1/1 | 2 6 | | | |
| 9 | " | " | PBI | TEB | | 1073 | JE, GM, ET, CLYDE, HAYLEY, JOEL PASHCOW, PEGMALL, ALAN DERSHOWITZ, MANDY, J DUBEN +1 | 1 | 2 4 | | | |
| 12 | " | " | TEB | PBI | | 1074 | JE, GM, JOEL PASHCOW, LAUREN PASHCOW, ET, JIM + MRS COYNE, WARREN SPECTOR | 1 | 2 6 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 14 8 | 38 | 9 |
| Amount Forward | 5975 5721 | 7095 | 3 |
| Total to Date | 5489 5729 | 7134 | 2 |

| Date 19__ FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | C172 | N75RR | LNA-F45 | LNA | | | CHECK OUT IN CESSNA 172 | 5/5 | | 8 | | | |
| 7 | C172 | N75RR | LNA-X10 | PBI-LNA | | | CHRIS WAGNER, HOOD SSL, CONSTANT AIRSPEED CLIMBS, TURNS TO A HEADING, UNUSUAL ATTITUDE | 3/3 | 2 | 0 | | | |
| 14 | G1159B | N908JE | PBI | SAF | | 1075 | JE, GM, ET | 1/1 | 3 | 9 | | | |
| 15 | " | " | SAF | LAS | | 1076 | JE | 1/1 | 1 | 3 | | | |
| 15 | " | " | LAS | VNY | | 1077 | JE | 1/1 | | 7 | | | |
| 18 | " | " | VNY | MRY | | 1078 | JE, BOB, KET, 3 FEMALES, 1 MALE | 1/1 | | 8 | | | |
| 21 | " | " | MRY | SAF | | 1079 | JE | | 1 | 5 | | | |
| 22 | " | " | SAF | TEB | | 1080 | JE, GM, ET | 1/1 | 3 | 3 | | | |
| 27 | " | " | TEB | DCA | | 1081 | JE, ET, GWENDOLYN BECK | 1/1 | | 6 | | | |
| 27 | " | " | DCA | TIST | | 1082 | JE, GWENDOLYN BECK | | 3 | 2 | | | |
| 28 | " | " | TIST | PBI | | 1083 | JE, GM, ET, GB, GARY KERNEY | 1/1 | 2 | 7 | | | |
| MAR 4 | C421 | N908BM | PBI | AVO CHRIS WAGNER | | | RADIO COMMUNICATIONS, FSS, PILOTAGE FLIGHT PLANS, VOR NAVIGATION, RADAR | 1/1 | | 7 | | | |
| 4 | C421 | " | AVO | LEE | | | CHRIS WAGNER, CLASS B COMM, NAV VOR RADIALS, ADF BEARING | 1/1 | | 7 | | | |
| 4 | " | " | LEE | PBI | | | RADAR SERVICES, ARTCC, CLASS B CLEARANCE CHRIS WAGNER - XC OVER 100NM | | 1 | 0 | | | |
| 11 | " | " | PBI | AVO | | | CHRIS WAGNER - HOOD TIME, PILOTAGE, RADIO | 1/1 | | 8 | | | |
| 11 | " | " | AVO | PBI | | | CHRIS WAGNER - VOR NAVIGATION, CONTROLLED AIRPORT OPERATIONS | 1/1 | | 8 | | | |
| 12 | " | " | PBI | EYW | | | CHRIS WAGNER - RADIO PROCEDURES, PILOTAGE, TOM LUCKEY +1 | 1/1 | 1 | 1 | | | |
| 12 | " | " | EYW | PBI | | | CHRIS WAGNER - VOR, NIGHT OPS .5 ACTUAL | | 1 | 0 | | | |
| 20 | G1159B | N908JE | PBI | PBI | | 1084 | TEST FLIGHT AFTER OPS1 | 1/1 | | 4 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 20 19 | 27 | 3 |
| Amount Forward | 5989 5929 | 7134 | 2 |
| Total to Date | 6009 5748 | 7161 | 5 |

| Date 1998 MAR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | Points of Departure & Arrival — To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | G1159B | N908JE | PBI | TEB | | 1085 | JE, GM, EVA ANDERSSON, CELINA, JEBRUN DUBBY, NANNY, 1 MALE | 1/1 | 2 | 2 |
| 25 | " | " | TEB | SAF | | 1086 | JE, GM, ET | | 4 | 4 |
| 27 | " | " | SAF | PBI | | 1087 | JE, GM, DOUG SHOTTLE, ET | 1/0 | 2 | 9 |
| 31 | C 172 | N51898 | LNA | LNA | | | CHECK OUT IN CESSNA 172 | 3/3 | | 8 |
| 31 | " | " | LNA - PBI - LNA | | | | CHRIS WAGNER - 3 EMERGENCY LANDINGS, NIGHT REQUIREMENTS | | | |
| 16 | C421 | SIMULATOR | | | | | RECURRENT TRAINING AT SIMCOM | 1 | 3 | |
| 17 | " | " | | | | | EMERGENCY PROCEDURES | | | |
| 18 | " | " | | | | | INSTRUMENT COMPETENCY CHECK | | | |
| APR 5 | G1159B | N908JE | PBI | TEB | | 1088 | JE, HEATHER MITCHELL, BABY MITCHELL, 1 FEMALE, MELINDA LUNTZ | 1/1 | 2 | 5 |
| 6 | " | " | TEB | W47 | | 1089 | JE, 2 FEMALES (BROKEBY FARMS) | 1/1 | | 7 |
| 6 | " | " | W47 | RIC | | 1090 | JE, PAUL MELLON, 2 FEMALES, CAROLYN | 1/1 | | 5 |
| 6 | " | " | RIC | W47 | | 1091 | JE, PAUL MELLON, 2 FEMALES | 1/1 | | 4 |
| 9 | " | " | W47 | TEB | | 1092 | JE, 2 FEMALES | 1/1 | | 7 |
| 9 | " | " | TEB | BED | | 1093 | JE, OLIVER SACHS | 1/1 | | 6 |
| 9 | " | " | BED | TEB | | 1094 | JE, OLIVER SACHS, ROBIN | | | 9 |
| 11 | C 172 | N75RR | LNA - FXE - LNA | | | 1095 | JE, GM, GLEN, EVA, CELINA, JORDEN, DUBBY, JEFF SCHANTZ, WIFE, 2 KIDS | | 2 | 3 |
| 16 | G1159B | N908JE | MBPN | MYNN | | 1096 | CHRIS WAGNER - MANUD VOR, CONTROLLED APPROACH, EMERGENCY PROCEDURES | 2/2 | 1 | 2 |
| 16 | " | " | MYNN | PBI | | 1097 | JE (MET PRINCESS SARAH FERGUSON + KIDS ON THE GROUND) | 1/1 | | 6 |
| | | | | | | | JE | 1/1 | | 6 |

| | | | |
|---|---|---|---|
| Page Total | 15 / 14 | · 22 | 6 |
| Amount Forward | 6009 / 5748 | 7161 | 5 |
| **Total to Date** | 6024 / 5762 | 7184 | 1 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodges_

| Date 19 95 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | AIRPLANE | | |
| 17 | G1159B | N908JE | PBI | PBI | | 1098 | CERTIFICATION FOR GPS APPROACHES | 1 | 1 | 1 | 6 | |
| 17 | C421 | N908GM | PBI | X21 | | | CHRIS WAGNER-PATSY, KRISTY, LAURIE CONTROLLED AIRPORT OPERATIONS | 1 | 1 | 9 | | |
| 17 | " | " | X21 | TIX | | | SAME AS ABOVE | 1 | | 1 | | |
| 17 | " | " | TIX | CRG | | | KRISTY RODGERS, PATSY S+L, CLIMBS, DESCENDS, TURNS | 1 | | 6 | | |
| 18 | " | " | CRG | LAL | | | PATSY RODGERS, KRISTY S+L, CLIMBS DESCENDS, TURNS | 1 | | 8 | | |
| 18 | " | " | LAL | PBI | | | CHRIS WAGNER, LAURIE, KRISTY, PATSY VOR, DME/DGE, RADIALS, RADIO COMM. | 1 | | 1 | | |
| 19 | G1159B | N908JE | PBI | CMH | | 1099 | JE, CLAIR HAZEL, 1 FEMALE | 1 | 2 | 0 | | |
| 20 | " | " | CMH | LUK | | 1100 | JE, GINGER, MANDY LANE | 1 | | 3 | | |
| 20 | " | " | LUK | TEB | | 1101 | JE, GINGER, MANDY LANE | 1 | 1 | 2 | | |
| 24 | " | " | TEB | PBI | | 1102 | JE, GM, COCOA BROWN, ET, LINDA | 1 | 2 | 2 | | |
| 25 | C172 | N75RR | LNA-PBI-LNA | | | | CHRIS WAGNER-NO FLAP APPROACH, EMERGENCY PROCEDURES - CLASS C | 4 | 4 | 1 | 0 | |
| 25 | " | " | LNA | LNA | | | SHORT, SOFT, REJECTED TAKE-OFF, EMERGENCY LANDINGS - CHRIS WAGNER | 6 | 6 | 8 | | |
| 26 | " | " | LNA-PBI-LNA | | | | TRAFFIC PATTERN, EMERGENCY LANDINGS, CLASS E OPERATIONS | 5 | 5 | 9 | | |
| 26 | G1159B | N908JE | PBI | TEB | | 1103 | JE, GM, ET | 1 | 2 | 3 | | |
| MAY | " | " | TEB | PBI | | 1104 | JE, GM, ET, GLEN DUBIN, JORDON, CELINA & NANNY | 1 | 2 | 5 | | |
| 1 | C172 | N75RR | LNA - PBI-LNA CHRIS WGNR | | | | SHORT & SOFT FIELD T.O. & L, EMERGENCY LANDINGS, TAS, CLASS C OPERATIONS | 11 | 11 | 1 | 5 | |
| 3 | G1159B | N908JE | PBI | TEB | | 1105 | JE, GM, ET, NAPEA, CLENICUS, CELIA, JORDAN, NANNY, & WONDELINBECK | 1 | 2 | 3 | | |
| 5 | " | " | TEB | BCD | | 1106 | JE, ROBIN | 1 | | 6 | | |
| 5 | " | " | BCD | TEB | | 1107 | JE, ROBIN, STEVEN | 1 | | 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 46 3.4 | 22 | 9 |
| Amount Forward | 6024 5762 | 7184 | 1 |
| Total to Date | 6064 5800 | 7206 | 9 |

| Date 19__ MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLAN | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | G1159B | N908JE | TEB | PBI | | 1108 | JE, EJ | | 2 | 3 | | | | |
| 9 | " | " | PBI | TIST | | 1109 | JE, EJ, SHERREE, CLAIR HAZEL | 1/1 | 2 | 0 | | | | |
| 11 | " | " | TIST | TEB | | 1110 | JE, GM, EJ, CLAIRE HAZEL, CHUCK KRAPE | 1/1 | 3 | 7 | | | | |
| 15 | " | " | TEB | PBI | | 1111 | JE, MANDY ELLISON | 1/1 | 2 | 0 | | | | |
| 17 | " | " | PBI | TEB | | 1112 | JE | 1/1 | 2 | 4 | | | | |
| 18 | " | " | TEB | MDW | | 1113 | GM, EJ, SHANNON HEALY, ALBERTO PINTO, 1 MALE | 1 | 1 | 6 | | | | |
| 18 | " | " | MDW | SAF | | 1114 | GM, EJ, JE, SHANNON, ALBERTO, 1 MALE | | 2 | 5 | | | | |
| 20 | " | " | SAF | LAX | | 1115 | JE, GM, EJ, ALBERTO, PASCAL, MALE | 1/1 | 1 | 7 | | | | |
| 20 | " | " | LAX | TEB | | 1116 | GM, EJ, ALBERTO, 1 MALE | 1 | 4 | 5 | | | | |
| JUN 4 | " | " | TEB | PBI | | 1117 | JE, MANDY ELLISON, 1 FEMALE | 1/1 | 2 | 2 | | | | |
| 8 | " | " | PBI | TEB | | 1118 | JE, GWENDOLYN BECK, 1 FEMALE | 1/1 | 2 | 5 | | | | |
| 12 | " | " | TEB | TIST | | 1119 | JE, GM, EJ, CLAIRE HAZEL, MELANIE STAYNES | 1/1 | 3 | 0 | | | | |
| 15 | " | " | TIST | JFK | | 1120 | JE, GM, EJ, CLAIRE HAZEL, MELANIE STAYNES | 1 | 4 | 3 | | | | |
| 18 | " | " | JFK | PBI | | 1121 | JE, GM, LYNN FONTANILLA CRAIG ADAMS | | 2 | 0 | | | | |
| 21 | " | " | PBI | TEB | | 1122 | JE, RALPH ELLISON, LYNN FONTANILLA GARY ROXBURGH | 1 | 2 | 5 | | | | |
| 23 | " | " | TEB | BED | | 1123 | JE. GARY ROXBURGH | 1/1 | | 7 | | | | |
| 23 | " | " | BED | TEB | | 1124 | JE, HENRY ROSOVSKY GARY ROXBURGH | 1/1 | 1 | 2 | | | | |
| 26 | " | " | TEB | PBI | | 1125 | JE, GM, MELINDA LUNTZ GARY ROXBURGH | 1 | 2 | 6 | | | | |
| TOTAL AT BOTTOM OF PAGE REPORTED TO INSURANCE COMPA | | | | | | | | | | | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 15 9 | 43 | 7 |
| Amount Forward | 6066 5800 | 7206 | 9 |
| Total to Date | 6079 5809 | 7250 | 6 |

| Date 1997 May | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | G-1159B | N908JC | TCB | SAF | | 1235 | ET, RIH | 1 | 3 8 | | |
| 17 | " | " | SAF | PBI | | 1236 | ET, RIH | | 2 | | |
| 18 | " | " | PBI | DAL | | 1237 | JC, ET TIFFANY GRAMZA | | | | |
| 18 | " | " | DAL | PBI | | 1238 | JC, ET TIFFANY GRAMZA | 1 | 1 5 | | |
| 19 | R22GIEB | N50JJA | PBI-LNA-PBI | | | | STRAIGHT IN + TWO AUTOROTATIONS | | 2 3 | | |
| 20 | " | " | PMP | PMP | | | M, V, & Approaches to the surface, and noise sensitive proc. | | | | 1 |
| 21 | " | " | PMP | DAB | | | D- Via shoreline | | | | 1 |
| 21 | " | " | DAB | PBI | | | O- Via I-95 | | | | 2 |
| 21 | " | " | PBI | PMP | | | Return | | | | 1 |
| 23 | G-1159B | N908JC | PBI | TCB | | 1239 | JC, GM, ET, TIFFANY GRAMZA | 1/1 | 2 7 | | |
| | FLIGHT | TIMES | REPORTED | TO | | | INSURANCE COMPANY FOR | | | | |
| 27 | G-1159B | N908JC | TCB | PBI | | 1240 | JC, GM, ET, GUY DUBY BELIC, GLEN DUBY GVA, EL-LANE, JORDAN + NANNY DUBY JORDAN | 1/1 | 2 3 | | |
| 29 | " | " | PBI | TEST | | 1241 | JC, GM, ET | | 2 3 | | |
| 30 | " | " | TEST | PBI | | 1242 | JC, GM, ET | | 2 3 | | |
| 31 | " | " | PBI | SAF | | 1243 | JC, GM, ET | 1/1 | 2 8 | | |
| JUN 4 | " | " | SAF | PBI | | 1244 | JC, GM, ET, TIFFANY GRAMZA | 1/1 | 3 7 | | |
| 7 | " | " | PBI | TCB | | 1245 | JC, GM, ET, TIFFANY GRAMZA | 1/1 | 3 2 | | |
| 9 | " | " | TCB | PBI | | 1246 | JC, GM, MANDY GIBSON, TIFFANY GRAMZA | 1/1 | 2 5 | | |
| 15 | " | " | PBI | TCB | | 1247 | JC, GM, TIFFANY GRAMZA, GUY DUBY | 1/1 | 2 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 9/7 | 32 1 |
| Amount Forward | 6207 / 5915 | 7509 9 |
| Total to Date | 6216 / 5922 | 7542 0 |

(Glider/Helico columns)
Page Total: 6 ...
Amount Forward: 3 3 , 59 ...
Total to Date: 3 3 , 65 ...

| Date 1998 JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G1159B | N908JE | PBI | OXC | | 1126 | JE | 1/1 | 2 | 5 | | | |
| 5 | " | " | OXC | TEB | | 1127 | JE | 1/1 | | 4 | | | |
| 10 | " | " | TEB | PBI | | 1128 | JE, SOPHIE BIDDLE, 2 FEMALES | 1/1 | 2 | 3 | | | |
| 12 | C 150 | 45563 | JVY | JVY | | | C150 CHECK OUT    DAN-CFI  JOHNSON | 2/2 | | 6 | | | |
| 12 | " | N778MG | JVY | JVY | | 1 | JONATHAN MANO - PREFLIGHT, CHECKLIST, ENGINE START, MIXTURE CONTROL, S&L TURNS | 2/2 | 1 | 4 | | | |
| 13 | " | " | " | " | | 2 | ARROW, TRAFFIC PATTERNS, CLIMBS, TURNS, MCA, FORWARD + SIDE SLIP, DESCENTS | 3/3 | 1 | 1 | | | |
| 13 | " | " | " | " | | | EMERGENCY LANDINGS, NORMAL TAKEOFFS | 2/2 | | 5 | | | |
| 16 | " | " | " | " | | 3, 4 | JONATHAN MANO, Vy, Vx, STEEP TURNS, MCA, FORWARD SLIP, T+L BASIC RADIO PROCEDURES | 4/4 | 1 | 0 | | | |
| 16 | " | " | " | " | | 5 | JONATHAN MANO, CLIMBING TURNS, DEPARTURE AND ENTRY OF TRAFFIC PATTERN, ALL STALLS, CRT, ATS, | 3/3 | | 9 | | | |
| 17 | " | " | " | " | | 6 | GO AROUND, TRIM, BASIC RADIO PROCEDURES, TRIM, S-TURNS, TBP, MCA, ENGINE FAILURE | 2/2 | 1 | 1 | | | |
| 17 | " | N45563 | JVY | BQM | | 7 | VOR TRACKING, (STALLS -POWER ON, OFF, BANK, MCA, CONTROL TOWER OPERATIONS | 2/2 | | 8 | | | |
| 17 | " | " | BQM | JVY | | | ATIS, GROUND CONTROL, NORMAL TAKE-OFFS, LANDINGS RADIO PROCEDURES | 4/4 | | 8 | | | |
| 17 | " | N778MG | JVY | JVY | | 8 | FLIGHT AT VARIOUS AIRSPEEDS FROM CRUISE TO SLOW FLIGHT, FULL STALLS, STALLS FROM VARIOUS ATTITUDE POWER CONFIGURATION | 5/5 | 1 | 2 | | | |
| 17 | " | " | " | " | | | CROSSWIND TAKE-OFF + LANDINGS, DESCENTS USING HIGH & LOW DRAG CONFIGURATION, RTO | 9/9 | | 8 | | | |
| 18 | " | " | JVY (LOX) | IMS | | 19 | CHECKRIDE, FAA FLIGHT PLAN, DIVERSION, PILOTAGE, DEAD RECKONING, ALTERNATE DIRECT | 1/1 | 1 | 4 | | | |
| 18 | " | " | IMS | JVY | | 19 | VX, VOR TRACKING, VOR RADIALS, LEVEL OFF IN DESCENTS, CROSSWIND LANDING | 1/1 | | 4 | | | |
| 28 | G1159B | SIMULATOR | IRW | IRW | | | RTO, STEEP TURNS, ALL STALLS, REVERSE DEPLOY, NO ENGINE LANDING, ILS, SINGLE ENGINE ILS, NDB | | 2 | 1 | | | |
| 29 | " | " | HUB | HOU | | - | JET UPSET (WAKE TURBULENCE) DOUBLE GROUND, FAILURE, SINGLE ENGINE GO AROUND, HOLDING | | 1 | 8 | | | |
| 30 | " | " | CYS | COS | | | WINDSHEAR, HOT HIGH ALTITUDE OPERATIONS, CATEGORY APPROACH, VOR EMERGENCY DESCENTS, HYDRAULIC PROBLEMS, NO FLAP APPROACH, OMS ARC, | | 2 | 1 | | | |

I certify that the statements made by me on this form are true.

| | | |
|---|---|---|
| Page Total | 43/43 | 23 2 |
| Amount Forward | 6079 5809 | 7250 6 |
| Total to Date | 6122 5852 | 7273 8 |

Pilot's Signature  David Rodgers

| Date 19 `98` AUG | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | | | |
| 3 | G1159B | N908JC | PBI | TEB | | 1136 | JC, GM, ADAM, EMMY, RON | 1/1 | 2 5 | | | | |
| 4 | '' | '' | TEB | HTO | | 1137 | JC, MELANIE STARNES | 1/1 | 7 | | | | |
| 4 | '' | '' | HTO | OQU | | 1138 | NO PASSENGERS | 1/1 | 5 | | | | |
| 4 | '' | '' | OQU | TEB | | 1139 | JC | 1/1 | 1 1 | | | | |
| 5 | '' | '' | TEB | BED | | 1140 | JC | 1/1 | 8 | | | | |
| 5 | '' | '' | BED | MVY | | 1141 | JC | 1/1 | 5 | | | | |
| 5 | '' | '' | MVY | TEB | | 1142 | JC | 1/1 | 1 0 | | | | |
| 6 | '' | '' | TEB | CMH | | 1143 | JC | 1/1 | 1 3 | | | | |
| 6 | '' | '' | CMH | TEB | | 1144 | JC | 1/1 | 1 3 | | | | |
| 7 | '' | '' | TEB | TVC | | 1145 | JC, GM, ET, MELINDA LUNTZ | | 1 8 | | | | |
| 11 | '' | '' | TVC | TEB | | 1146 | JC, GM, ET | 1/1 | 1 5 | | | | |
| 13 | '' | '' | TEB | PBI | | 1147 | JC, GM, ET, PAULA EPSTEIN | | 2 4 | | | | |
| 17 | '' | '' | PBI | TEB | | 1148 | JC, GM, ET | 1/ | 2 5 | | | | |
| 21 | '' | '' | TEB | SAF | | 1149 | JC, GM, ET, ADAM PERRY LAND | 1/ | 3 6 | | | | |
| 24 | '' | '' | SAF | ASE | | 1150 | JC | 1/1 | 8 | | | | |
| 22 | SCHIDE SF34 | N4424G | OEO | OEO | | | T.O. + TOW ASSISTED; STRAIGHT, GLIDES TURNS, THERMALS, X COUNTRY CROSS..... | | | 9 | | | |
| 25 | G1159B | N908JC | ASE | VNY | | 115 | JC, JOE PAGANO, GWENDOLYN BOOLL | 1/ | 1 9 | | | | |
| 2` q` | '' | '' | VNY | PBI | | 1152 | JC | 1/1 | 4 9 | | | | |
| 9-1 | '' | '' | PBI | TEB | | 1153 | JC, GM | 1/1 | 2 4 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 16/14 | 31 7 | 9 |
| Amount Forward | 6122 5852 | 7273 8 | |
| Total to Date | 6138 5866 | 7305 5 | 9 |

| Date 1998 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-4 | G1159B | N908JE | TEB | TIST | | 1154 | JG, GM, GT | 1/1 | 3 | 7 | |
| 4 | " | " | TIST | PBI | | 1155 | JG, GM, GT | 1/1 | 3 | 7 | |
| 8 | " | " | PBI | TEB | | 1156 | JG, GM, GT, MANDY ELLISON | 1/1 | 2 | 5 | |
| 13 | GROB 103 IIA | N908JE | TEB | SAF | | 1157 | JG, GM, GT, ALBERTO + LENNA PINTO | 1 | 4 | 0 | |
| 9/15 | G103 IIA | N307BG | OEO | CCC | | | TOW & LAND THERMALING | | | | |
| 9/15 | G103 IIA | N307BG | OEO | CCC | | | UNASSISTED T.O.L. THERMALING STALL | | | | 3 |
| 9/15 | G103 IIA | N307BG | OEO | CCC | | | UNASSISTED T.O.L. THERMALING | | | | 4 |
| 9/15 | " | " | " | CCC | | | UNASSISTED TOW & LANDING IN LIGHT XWIND GJ | | | | 5 |
| 9/15 | " | " | " | CCC | | | UNASSISTED TOW & LANDING THERMALING STALLS, INCIPIENT SPINS | 0 | | | 3 |
| 9/15 | " | N307BG | " | CCC | | | PATTERN TOW | | | | 6 |
| 9/15 | " | N307BG | " | CCC | | | PATTERN TOW | | | | 3 |
| 9/17 | G1159B | N908JE | SAF | ASG | | 1158 | JG, GT | | | | |
| 19 | " | " | ASG | IAD | | 1159 | JG, GT, LARRY SUMMERS, | 1/1 | 6 | | |
| 25 | " | " | IAD | TEB | | 1160 | JG, GT, GWENDOLYN BECK | 3 | 0 | 3 0 | |
| 25 | " | " | TEB | DCA | | 1161 | JG, LYNN FORESTER | | 6 | 6 | |
| 25 | " | " | DCA | IAD | | 1162 | REPOSITION FOR CURFEW | 1/1 | 7 | 7 | |
| 26 | " | " | IAD | TEB | | 1163 | JG, LYNN FORESTER | 1 | 1 | 7 | |
| OCT 4 | " | " | TEB | PBI | | 1164 | JG, GM | | 7 | 7 | |
| | " | " | PBI | TEB | | 1165 | JG, GT, LUBA, DARA | 1/1 | 2 1 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | | GLIDER |
|---|---|---|---|---|
| Page Total | 8/6 | 22 4 | 2 4 | |
| Amount Forward | 6138 | 7305 5 | 9 | |
| Total to Date | 6146 5872 | 7328 4 | 3 3 | |

| Date 1998 OCT | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | G-1159B | N908JE | TEB | BED | | 1166 | JE, RHONDA SHERER | 1/1 | | 6 | | |
| 6 | " | " | BED | TEB | | 1167 | JE, RHONDA SHERER + HUSBAND | | | 7 | | |
| 9 | " | " | TEB | OCA | | 1168 | JE, ET, ADAM PERRYLANG | 1/1 | | 7 | | |
| 9 | " | " | OCA | PBI | | 1169 | JE, GM, ET, AP | | 2 | 6 | | |
| 12 | " | " | PBI | TEB | | 1170 | JE, GM, ET, AP | 1/ | 2 | 3 | | |
| 15 | " | " | TEB | PBI | | 1171 | JE, SOPHIE BIDDLE | | 2 | 1 | | |
| 19 | " | " | PBI | TEB | | 1172 | JE, SOPHIE BIDDLE | 1/ | 2 | 2 | | |
| 21 | " | " | TEB | BED | | 1173 | JE | 1/1 | | 6 | | |
| 21 | " | " | BED | TEB | | 1174 | JE, ALAN DERSHOWITZ | 1/1 | | 8 | | |
| 23 NOV | " | " | TEB | PBI | | 1175 | JE, GM, ET, GWYNDOLYN BEAC | /| 2 | 3 | | |
| 7 | " | " | PBI | TEB | | 1176 | NO PASSENGERS | 1/1 | 2 | 3 | | |
| 7 | " | " | TEB | PBI | | 1177 | JE | 1/1 | 2 | 3 | | |
| 10 | " | " | PBI | TEB | | 1178 | JE | 1/ | 2 | 3 | | |
| 14 | " | " | TEB | TIST | | 1179 | JE, ET, CLAIRE HAZEL, FRANCOIS | 1/ | 3 | 2 | | |
| 15 | " | " | TIST | PBI | | 1180 | JE, GM, CLAIRE HAZEL, ET, FRANCIS | 1/1 | 2 | 4 | | |
| 16 | " | " | PBI | CMH | | 1181 | JE, GM, ET, CLAIRE HAZEL, FRANCOIS | 1/1 | 2 | 0 | | |
| 16 | " | " | CMH | TEB | | 1182 | JE, GM, ET, FRANCOIS | 1/ | 1 | 1 | | |
| 20 | " | " | TEB | TIST | | 1183 | JE, GM, ET, AP | 1/1 | 3 | 3 | | |
| 1 | C421B | N908GM | PBI · NORTHW · PBI | | | | | 3/3 | 1 | 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 16/12 | 34 4 |
| Amount Forward | 6146 / 5373 | 7328 4   3 3 |
| Total to Date | 6162 / 5384 | 7362 8   3 3 |

| Date 19__ mn | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HGLD |
| 3/23 | 206L3 | 500JA | PMP-NORTHWEST-PMP | | | | 12 TAKEOFF + LANDINGS / Q | (12) | | | |
| 3/24 | 206L3 | 500JA | PMP-SUA-21S-PMP | | | | SOLO CROSS COUNTRY | | | | |
| 3/24 | 206L3 | 500JA | PMP-XS1-PMP | | | | SOLO CROSS COUNTRY | | | | 2 |
| 3/25 | G1159B | N908JC | TEB | PBI | | 1215 | JG, GT, DP, EVA, WELMA, JORDON, NANN 2 FEMALES | | 1 5 | | 1 |
| 3/26 | 206L3 | 500JA | PMP-LNA-PMP | | | | SOLO LOCAL | | | | |
| 3/26 | 206L3 | 500JA | PMP-PHK-PMP | | | | P Q | (2) | | | 2 |
| 3/27 | G1159B | N908JC | PBI | TEST | | 1216 | JG, ET, AP, 2 FEMALES | | | | 1 |
| 3/24 | " | " | TEST | PBI | | 1217 | SHELLEY AND LEWIS | 1/1 | 2 8 | | |
| 3/30 | " | " | PBI | TEB | | 1218 | TIFFANY KATHRYN CRANZA REPOSITION TO TEB | 1/1 | 2 9 | | |
| 3/31 | " | " | TEB | TEST | | 1219 | GM, ALBERTO + LENDA PINTO PHILLIPPE MUGNER FRANCOS VERENU | 1/1 | 2 5 | | |
| 3/31 | " | " | TEST | PBI | | 1220 | JG, GM, ALBERTO, LENDA, ET, AP PHILLIPPE MUGNER, FRANCOS VERENU | | 3 5 | | |
| 4/2 | " | " | PBI | ABQ | | 1221 | JG, AP, ALBERTO LENDA, PHILLIPP, FRANCOS, 1 MALE | 1/1 | 2 7 | | |
| 4/4 | " | " | ABQ | TEB | | 1222 | JG, GM, CLAUDE HAZEL | 1/1 | 4 0 | | |
| 4/5 | 206L3 | 500JA | PMP | PMP | | | SOLO LOCAL | 1/1 | 3 5 | | |
| 4/5 | 206L3 | 500JA | PMP-LLL-PMP | | | | A-I PREP FOR PVT TEST | | | | 1 |
| 4/6 | 206L3 | 500JA | PMP-BCT-PMP | | | | A-I, J, M, N PREP FOR PVT TEST | | | | 1 |
| 4/7 | 206L3 | 500JA | PMP | PMP | | | A-E, G, H, L, U PREP FOR PVT TEST | | | | 1 |
| 4/8 | G1159B | N908JC | TEB | PBI | | 1223 | JG, GM, AP, INCA, KERSTON | 1/1 | 2 3 | | |
| 4/10 | 206L-3 | 500JA | PMP-LNA-PBE-PMP | | | | A-H, J, L, M, N, R, + V | | | | 1 |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

| Page Total | 8/7 | 26 2 | | 15 |
| Amount Forward | 6190 5901 | 7456 8 | 3 3 | 32 |
| Total to Date | 6198 5906 | 7483 0 | 3 3 | 48 |

| Date 1999 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | G1159B | N908JE | PBI | TEB | | 1224 | JE, GM, ES, AP, CHARLES, MONICA, 2 FEMALES, INCA | 1/1 | 3 | 2 | |
| 13 | 206L-3 | 500JA | PMP | PMP | | | PPL in & couples; A-D, G, H, J, M, O, U & V | 1/1 | | | |
| 14 | 206L-3 | 500JA | PMP | PMP | | | SOLO LOCAL | | | | |
| 16 | G1159B | N904JE | TEB | PBI MVY | | 1225 | JE, ES, ALAN DERSHOWITZ, 1 MALE | | | | 1 |
| 16 | G1159B | " | MVY | BOS | | 1226 | JE, ES, 1 MALE | 1/1 | | 7 | |
| 16 | " | " | BOS | PBI | | 1227 | JE, ES | 1/1 | | 5 | |
| 20 | " | " | PBI | TIST | | 1228 | JE, GM, ES | 1/1 | 3 | 1 | |
| 25 | " | " | TIST | TEB | | 1229 | JE, TIFFANY GRAMZA, DANIEL HILLS, ALEXEA WALLGOT | 1/1 | 2 | 4 | |
| 27 | " | " | TEB | TIST | | 1230 | JE, SOPHIE BIDDLE, 1 FEMALE | | 4 | 0 | |
| 2 | " | " | TIST | TEB | | 1231 | JE, SOPHIE BIDDLE, TIFFANY GRAMZA, SHELLEY LEWIS | 1/0 | 3 | 4 | |
| 6 | " | " | TEB | PBI | | 1232 | | 1/ | 3 | 7 | |
| 7 | 206L-3 | 500JA | PBI | PBI | | | Private Pilot Rotorcraft Helicopter Checkride "PASSED" | 1/ | 2 | 3 | |
| 7 | " | " | PMP-LNA-PBI | | | | PPL PREP: A-J, M, N, R & V | | | | |
| 7 | " | " | PBI | PMP | | | Return/started CPL Training | | | | 1 |
| 8 | " | " | PMP-LNA-PBI | | | | H, & 1 (Right), includ. 0-speed & S-turns | | | | |
| 8 | " | " | PBI-LNA-PMP | | | | H & 1 (Left) | | | | |
| 10 | G1159B | N908JE | PBI | BED | | 1233 | JE, GM, CLAIRE HAZEL, TIFFANY GRAMZA, INCA DOGBRIG | 1/1 | 2 | 8 | |
| 10 | " | " | BED | TEB | | | GM, CLAIRE HAZEL, TIFFANY GRAMZA, INCA DOGBRIG | | | 9 | |
| 6 | 206L-3 | 500JA | PMP | PMP | | 1234 | H & 1 (left + Right 500-700') | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature David Rodgers

| | | | | |
|---|---|---|---|---|
| Page Total | 7 | 26 9 | | 11 4 |
| Amount Forward | 6198 5908 | 7483 0 | 3 3 | 48 1 |
| Total to Date | 6207 5915 | 7509 9 | 3 3 | 59 |

| Date 1999 JUN | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | HELICOPTER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ZENITH | N282A | PBI-LNA | PBI | | | STALLS, EMERGENCY, CRITICAL ATTITUDE RECOVERY, EMERGENCY LANDING, STOP+GOES | 6/6 | 1 | 3 | | | |
| 19 | G1159B | N908JC | TEB | PBI | | 1248 | JC, GM, EJ | 1 | 2 | 4 | | | |
| 27 | " | " | PBI | TEB | | 1249 | JC, EJ, SHELLEY | 1/1 | 2 | 5 | | | |
| 29 | " | " | TEB | BED | | 1250 | JC | 1/1 | | 8 | | | |
| 29 | " | " | BED | TEB | | 1251 | JC | | 1 | 0 | | | |
| JUL 1 | " | " | TEB | PBI | | 1252 | JC, EJ, TIFFANY GRAMZA | 1 | 2 | 3 | | | |
| 2 | KATANA | N691DA | FPR | FPR | | | CHECK OUT, STALLS, STEEP TURNS, EMERGENCY LANDING, PRECLIGHTS | 5/5 | 1 | 0 | | | |
| 3 | G1159B | N908JC | PBI | TIST | | 1253 | JC, CLARK HAZEL, TIFFANY GRAMZA | 1/1 | 2 | 6 | | | |
| 4 | " | " | TIST | TEB | | 1254 | JC, CLARK HAZEL, TIFFANY GRAMZA | 1/1 | 3 | 7 | | | |
| 6 | Bell 206 B-III | N16909 | PMP-SUA -PMP | | | | DUAL CROSS COUNTRY AT NIGHT MORE THAN 50 NM | | | | | 2 | 2 |
| 7 | " | " | PMP-X44-LNA-PMP | | | | SOLO NIGHT | | | | | 2 | 3 |
| 13 | " | " | PMP-X44-PMP | | | | SOLO NIGHT | | | | | 2 | 8 |
| 16 | DA20 | N125MF | HWO | HWO | | | Peterson Katang Jout (GOAROUND) 1 ENGINE OUT | 2/2 | | 4 | | | |
| 16 | DA20 | " | HWD-PBI-HWD | | | | JEFFREY EPSTEIN 1.0 TAKE OFF TAXING, SLOW FLIGHT, RECTANGULAR PATTERNS LANDING | 3/3 | 3 | 4 | | | |
| 15 | G1159B | N908JC | TEB | PBI | | 1255 | | | 2 | 5 | | | |
| 22 | " | " | PBI | SAF | | 1256 | JC, GM, EJ | 1/1 | 3 | 4 | | | |
| 25 | " | " | SAF | VNY | | 1257 | JC, GM, EJ, LISA | 1/1 | 1 | 7 | | | |
| 29 | " | " | VNY | OAK | | 1258 | JC, SHELLEY | 1/1 | | 9 | | | |
| 29 | " | " | OAK | SAF | | 1259 | JC, SHELLEY | 1/1 | 2 | 2 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 26 / 24 | 32 6 | | 7 3 |
| Amount Forward | 6216 / 5922 | 7542 0 | 3 3 | 65 6 |
| Total to Date | 6242 / 5946 | 7574 6 | 3 3 | 72 4 |

| Date 19__ JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 JUL | G-1159B | N906JE | SAF | PBI | | 1266 | JE, SHELLEY | | | 3 | 5 | |
| AUG 4 | " | SIMULATOR | JFK | JFK | | | STEEP TURN, STALLS, WAKE TURBULENCE ENGINE, REJECTED TAKE-OFF, HOLDING, V1/ENG. 1/TAKEOFF | | | 3 | 8 | |
| 5 | " | " | " | " | | | STEEP ENG. OUT APPROACHES & GO-AROUNDS, | | | 3 | 8 | |
| 6 | " | " | "-SWF | " | | | HYDRAULIC, DOUBLE ENGINE FAILURE CHECKLIST, 3/14, ICDS, EMERGENCY DESCENT, NON-PRECISION APPROACH, STALL ENGINE WORK | | | 2 | 7 | |
| 7 | " | N908JE | TEB | PBI | | 1262 | JE, GM, ET, CLAIRE HAZEL, FEMALE | DAVE KILLORY | 1 | 2 | 3 | |
| 8 | " | " | PBI | TEB | | 1263 | JE, ET, 1 FEMALE | DAVE KILLORY | 1 | 2 | 3 | |
| 11 | " | 1 | TEB | PBI | | 1264 | JE, ET | | 1 | 2 | 4 | |
| 14 | " | " | PBI | MTPP | | 1265 | JE, GM, ET, CLAIRE HAZEL | | 1 1 | 2 | 7 | |
| 14 | " | " | MTPP | TIST | | 1266 | JE, GM, ET, CLAIRE HAZEL | | 1 1 | 1 | 9 | |
| 18 | " | " | TIST | TEB | | 1267 | JE, GM, ET, CLAIRE HAZEL | | 1 | 2 | 4 | |
| 19 | 2GGL3 | 72PH | FLL | LNA | | | POWER AUTO, NORMAL, SHALLOW, STEEP, MAX PBL TAKE-OFF, HYDRAULIC, S&L | | 2 | 2 | 0 | |
| 23 | G-1159B | N908JE | PBI | TIST | | 1268 | JE, ADAM, TIFFANY, PAULA | | | 2 6 | | 1 |
| 26 | " | " | TIST | PBI | | 1269 | JE, ADAM, TIFFANY | | 1 1 | 2 | 6 | |
| 28 | " | " | PBI | TEB | | 1270 | JE, GM, ET | | 1 | 2 | 7 | |
| SEP 1 | " | " | TEB | AGC | | 1271 | JE, ET | | 1 1 | 2 | 5 | |
| 1 | " | " | AGC | CMH | | 1272 | JE, ET | | 1 1 | 1 | 0 | |
| 2 | " | " | CMH | TEB | | 1273 | JE, ET, CLAIRE, VICTORIA, MRS HAZEL COUSIN | | 1 1 | | 7 | |
| 2 | " | " | TEB | SAF | | 1274 | JE, ADAM, SHELLEY, TIFFANY, ALBERTO FLYING PENJO | | | 1 4 | | |
| 5 | " | " | SAF | SAN | | 1275 | JE, SHANNON HEALY, TIFFANY, SHELLEY | | 1 1 | 3 | 7 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 12/9 | 43 | 4 | | 1 |
| Amount Forward | 6242 5946 | 7574 | 6 | 3 3 | 72 |
| Total to Date | 6254 5955 | 7618 | 0 | 3 3 | 74 |

| Date 1999 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers; Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | | HELICOPTER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G-1159B | N908JE | SAN | SAF | R | 1276 | JE, SHANNON HEALY | √ | 1 | 6 | | | | |
| 7 | " | " | SAF | TEB | | 1277 | JE, CLAIRE, VICTORIA HAZEL, ADAM | √ | 3 | 5 | | | | |
| 8 | " | " | TEB | CMH | | 1278 | JE, CLAIRE HAZEL | √ | 1 | 4 | | | | |
| 8 | " | " | CMH | TEB | | 1279 | JE, CLAIRE, MARSHALL, MALL | | 1 | 3 | | | | |
| 9 | " | " | TEB | PBI | | 1280 | JE, ELIZABETH | | 2 | 5 | | | | |
| 13 | " | " | PBI | TEB | | 1281 | JE, GM, PAULA EPSTEIN, MANDY RALPH ELLISON, CLAIRE HAZEL | √ | 2 | 4 | | | | |
| 17 | " | " | TEB | PBI | | 1282 | JE, GM, PAULA EPSTEIN ET, CLAIRE HAZEL | | 2 | 4 | | | | |
| 19 | C-172 | N2388L | LNA | LNA | | | A/C √ OUT, SAT. TLIR-DL (CFI?...) ?/40 | 2/2 | | 7 | | | | |
| 20 | G-1159B | N908JE | PBI | TEB | | 1283 | JE, GM, CLAIRE, ET | √ | 2 | 5 | | | | |
| 22 | " | " | TEB | PBI | | 1284 | JE, ET/HF | | 2 | 6 | | | | |
| 23 | C-172 | N2388L | LNA- | FXG | | | ED AMATO CPI RENEWAL | √ | 1 | 1 | | | | |
| 23 | " | " | FXG | LNA | | | ED AMATO CFI RENEWAL | √ | | 5 | | | | |
| 25 | G-1159B | N908JE | PBI | TIST | | 1285 | JE, GM, AP, SHELLY HARRISON | √ | 2 | 5 | | | | |
| 26 | " | " | TIST | TEB | | 1286 | JE, GM, AP, SHELLY HARRISON | √ | 3 | 8 | | | | |
| OCT 7 | " | " | TEB | TIST | | 1287 | JE, SHELLY LEWIS | √ | 3 | 5 | | | | |
| 9 | " | " | TIST | PBI | | 1288 | JE, SHELLY LEWIS | √ | 3 | 5 | | | | |
| 11 | " | " | PBI | SAF | | 1289 | JE | √ | 2 | 6 | | | | |
| 12 | " | " | SAF | TEB | | 1290 | JE, SOPHIE BIDDLE | √ | 3 | 7 | | | | |
| 14 | " | " | TEB | BED | | 1291 | JE, GM, AP, AUDREY RAIMBAULT, ET | √ | | 7 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Rodgers

| | | | |
|---|---|---|---|
| Page Total | 16/14 | 42 8 | | |
| Amount Forward | 6254 / 5955 | 7618 0 | 3 3 | 74 3 |
| Total to Date | 6270 / 5969 | 7660 8 | 3 3 | 74 3 |

| Date 1999 OCT | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers; Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | G-1159B | N908JG | BED | PBI | | 1292 | JG, GM, ET, AP, AUDREY RAIMBAULT | | 2 9 | | |
| 16 | " | " | PBI | TIST | | 1293 | JG, GM, AUDREY RAIMBAULT | 1/1 | 2 5 | | |
| 18 | " | " | TIST | TEB | | 1294 | JG, GM, AUDREY, MGLINDA LUNTZ | 1/1 | 3 6 | | |
| 21 | " | " | TEB | PBI | | 1295 | JG, GM, ET | 1/1 | 2 7 | | |
| 27 | " | " | PBI | TEB | | 1296 | JG, ET, GWYNDOLYN BECK, MR. BROWN FREYA WSSING | 1/ | 2 4 | | |
| 29 | " | " | TEB | PBI | | 1297 | JG, GM, ET, CLAIRE HAZEL | | 2 4 | | |
| 31 | " | " | PBI | TEB | | 1298 | JG, GM, ET, CLAIRE HAZEL | | 2 5 | | |
| NOV 5 | " | " | TEB | BED | | 1299 | JG, SHELLY ANNE LEWIS | 1/1 | 8 | | |
| 5 | " | " | BED | PBI | | 1300 | JG, SHELLY ANNE LEWIS | 1/1 | 2 8 | | |
| 9 | " | 4 | PBI | TEB | | 1301 | JG, ET   GARY ROXBURGH | 1/1 | 2 6 | | |
| 11 | " | " | TEB | SAF | | 1302 | JG, AP, ALBERTO PINTO  1 MALE  G-IC | | 4 0 | | |
| 11 | " | " | SAF | VNY | | 1303 | JG   GARY ROXBURGH | | 1 7 | | |
| 13 | " | " | VNY | SAN | | 1304 | JG   GARY ROXBURGH | | 7 | | |
| 13 | " | " | SAN | SAF | | 1305 | JG   GARY ROXBURGH | | 7 | | |
| 14 | " | " | SAF | TEB | | 1306 | JG, AP, ALBERTO PINTO, 1 MALE | | 1 6 | | |
| 16 | " | " | TEB | PBI | | 1307 | JG   GARY ROXBURGH | | 3 6 | | |
| 18 | " | " | PBI | TEB | | 1308 | JG | 1/1 | 2 4 | | |
| 19 | " | " | TEB | PBI | | 1309 | JG, MANDY ELLISON, JEAN MICHELL CATHY | 1/1 | 2 5 | | |
| 22 | " | " | PBI | TIST | | 1310 | JG, GM, ET, JEAN MICHELL CATHY | | 2 2 | | |

I certify that the statements made by me on this form are true.

| | | | |
|---|---|---|---|
| Page Total | 9/7 | 46 4 | | |
| Amount Forward | 6270 5969 | 7660 8 | 3 3 | 74 3 |
| Total to Date | 6279 5976 | 7707 2 | 3 3 | 74 3 |

Pilot's Signature  _David Rodgers_

| Date 1999 Nov | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | G-1159B | N908JE | TEST | PBI | | 1311 | JG, GM, ET | | 2 | 6 | | | | |
| 28 | " | " | PBI | TEB | | 1312 | JG, GM, ET, AP, GLEN, EVA, CELENA, JORDAN NANNY, RUDOLPH | 1/ | 2 | 6 | | | | |
| 30 | " | " | TEB | SAF | | 1313 | JG, GM, ET, AP, CLARA + VICTORIA HAZEL | | 2 | 4 | | | | |
| DEC 3 | " | " | SAF | VNY | | 1314 | JG, GM, ET | | 3 | 9 | | | | |
| 4 | " | " | VNY | PBI | | 1315 | JG, ET | 1/1 | 1 | 8 | | | | |
| 7 | " | " | PBI | TEST | | 1316 | JG | | 4 | 6 | | | | |
| 7 | " | " | TEST | PBI | | 1317 | RETURN FOR CMP CARDS | 1/ | 2 | 3 | | | | |
| 2000 JAN 4 | " | " | PBI | TEB | | 1320 | JG, GM, ET, AP, EVA, CELENA, JORDON MCGLENDA WMTZ | ● | 2 | 7 | | | | |
| 6 | " | " | TEB | PBI | | 1321 | JG, SOPHIE BIDDLE, 1 FEMALE | 1/1 | 2 | 4 | | | | |
| 8 | " | " | PBI | ABY | | 1322 | JG | | 2 | 7 | | | | |
| 8 | " | " | ABY | PBI | | 1323 | JG | 1/1 | 1 | 2 | | | | |
| 10 | " | " | PBI | TEB | | 1324 | JG, SOPHIE, JOEL PASHCOW | | 1 | 1 | | | | |
| 12 | " | " | TEB | TEST | | 1325 | JG, AP, SOPHIE, SHELLY | 1/1 | 2 | 4 | | | | |
| 16 | " | " | TEST | TEB | | 1326 | JG, AP, SOPHIE, SHELLY LEWIS | 1/1 | 4 | 1 | | | | |
| 24 | 206L3 | N72PH | PMP | PMP | | | HOVER AUTO'S FULL AUTO'S, STUCK PEDALS, TAIL ROTOR FAILURE | | 1 | 5 | | | 1 | 5 |
| 24 | 206L3 | " | PMP | PMP | | | EMERGENCY LANDING, 180 FULL AUTOS BOTH DIRECTIONS, ENGINE FAILURE ON TAKE-OFF, SLOPES | | | | | | 1 | 5 |
| 25 | " | " | PMP | PMP | | | NO HYDRAULICS, STUCK PEDALS, LTE, SETTLING WITH POWER, CONFINED AREAS | | | | | | 2 | 6 |
| 28 | G-1159-B | N908JE | TEB | PBI | | 1327 | JG | 1/1 | 2 | 6 | | | | |
| 31 | " | " | PBI | SAF | | 1328 | JG, GM, ET AP FRANCO GILGER CLARA HAZEL | 1/1 | 4 | 1 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| | | | |
|---|---|---|---|
| Page Total | 4/7 | 44 2 | 5 |
| Amount Forward | 6279 5976 | 7707 2 | 3 3 | 74 3 |
| Total to Date | 6288 5983 | 7751 4 | 3 3 | 74 3 |

| Date 1970 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | G1159-B | N9085JC | SAF | VNY | | 1329 | FE, GM, ET, AP, FRANCIS CLEARENCE CLRB INTER | 1/1 | 1 0 | | |
| 2 | " | " | VNY | TEB | | 1330 | GM, ET, AP, CLRB BAGEL | 4 7 | | | |
| 3 | " | " | TEB | PBI | | 1331 | NO PASSEULRS 72MOUTH INSPECTION ASI, PAINT | 2 5 | | | |
| 7 | 206L3 | N72PH | PMP | PMP | | | REVIEWED A-G & H | | | | 1 2 |
| 8 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP    N 0 B, C, D - INCLUD. UNUSUAL ATT. | | | | 1 5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP G, H, J, S, V + DGE Maneuvers | | | | 1 5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP H + I    Includ. X-Wind techniques | | | | 1 2 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP C, G, H, I, + O | | | | 1 6 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | CPL PREP COMPLETE    Extended REVIEWED L, includ. Glide | | | | 1 1 |
| 14 | 206L3 | N72PH | PMP | HST | | | | | | | 0 6 |
| 14 | 206L3 | N72PH | HST | PMP | | | QUICK REVIEW - G, I, N, + R | | | | 1 3 |
| 15 | 206L3 | N72PH | PMP | FLL | | | | | | | 4 |
| 15 | 206L3 | N72PH | FLL | PMP | | | | | | | 3 |
| 15 | 206L3 | N72PH | PMP | FXE | | | Commercial Pilot Rotorcraft Helicopter Checkride "PASSED" R&LL & FAA 1750-EXMO CMD-38-02 | | | | 8 |
| 15 | 206L3 | N72PH | FXE | PMP | | | | | | | 2 |
| 16 | 206L3 | 72PH | PMP-Lcl-PMP | | | | IFR / L1 | | | | 1 3 |
| 16 | 206L3 | 72PH | PMP-Lcl-PMP | | | | IFR / L7 & 8, includ. 9 | 1- NDB FXE | | | 1 9 |
| 22 | 206L3 | 72PH | PMP-FXE-PMP | | | | IFR / L7, 8, + 10 NDB HOLDING | 1- NDB FXE | | | 1 7 |
| 23 | EC120B | 121TH | PBI | PBI | | | MARK MCAGEE | | | | 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|
| Page Total | 1 | 9 0 | | 16 9 |
| Amount Forward | 6283 5983 | 7751 4 | 3 3 | 79 3 |
| Total to Date | 6284 5984 | 7760 4 | 3 3 | 96 2 |

| Date 1966 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELI |
| 23 | 206L3 | N72PH | PMP-FXE | PMP | | | IFR / L7, 8, + 10  DUAL LANDING | S/W R.Henn | 30605470CF11 12/01 | | |
| 24 | 206L-3 | N72PH | PMP-FXE | PMP | | | IFR / L6, 9, + 10 | S/W R.Henn | 30605470CFII 12/01 | | |
| 25 | 206L-3 | N72PH | PMP-FXE | PMP | | | IFR / L7 + 9 | S/W R.Henn | 30605470CFII 12/01 | | |
| 26 | 206L-3 | N72PH | PMP-LNA-SUB-WP-PMP | | | | | | | | |
| 29 | " | " | PMP | FMY | | | | | | | 2 |
| 29 | " | " | FMY | VRB | | | IFR / L6,7, 9, + 10 | | | | 1 |
| 29 MAR | " | " | VRB | FXC-PMP | | | to 11   S/W R.Henn | 30605470CFII 12/01 | | | 1 |
| 2 | " | " | PMP-FXE-PMP | | | | PREP IFR / L1, 3, 4, 5, 9, + 10 | S/W R.Henn | 30605470CFII 12/01 | | |
| 2 | " | " | PMP-F45-LNA-PMP | | | | PREP IFR / L2, 6, 7, 9, + 10 | S/W R.Henn | 30605470CFII 12/01 | | |
| 3 | " | " | PMP | PMP | | | PREP IFR / L4, 6-8, 16, + 17 | S/W R.Henn | 30605470CFII 12/01 | | |
| 3 | " | " | PMP | LNA | | | PREP IFR / L6, 8, + 12 (IFR Auto's) | S/W R.Henn | 30605470CFII 12/01 | | |
| 10 | " | " | PMP | PMP | | | IFR REVIEW / L9 + 10 | S/W R.Henn | 30605470CFII 12/01 | | |
| 14 APR | " | " | PMP | PMP | | | Instrument ratings Hold-off Helicopter Cheyenne "Passeu ...  LEFT SEAT FLYING | | | | 1 |
| 14 | " | " | PMP-LNA-EVERGLADES-PMP | | | | | | | | 1 |
| 14 MAY | G-1159B | N9085C | PBI | PBI | | 1332 | TEST FLIGHT | 1/. | | S | |
| 3 | " | " | " | " | | 1333 | 3 NIGHT TAKE OFF + LANDINGS, VFR NIGHT 2 VOR APPROACHES, VOR HOLDING | | 7 | | |
| 4 | " | " | PBI | TEB | | 1334 | REPOSITION | 1/1 | 6 | | |
| 4 | " | " | TEB | PBI | | 1335 | T.O. M. ET AP. JUEL PASADENA | | 4 | | |
| 7 | " | " | PBI | TIST | | 1336 | T.O. M. ET AP. ... | 1/0 | 2 | | |

I certify that the statements made by me on this form are true.

| | | | |
|---|---|---|---|
| Page Total | 3/ | 4 | 1 |
| Amount Forward | 7700 | 3 | 3 |
| Total to Date | | 3 | 3 |

Pilot's Signature _____

| Date 2000 MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 8 | G159B | N9035C | TIST | TCB | | 1337 | JG, G.A, GT, AP, JEAN LUC BRUNEL CHRISTINA ESTRADA, KETETA & MATHEW BERKHUR | 1 | | 3 8 | | |
| 12 | " | " | TCB | PBI | | 1338 | JG,GM, GT, AP, PRINCE ANDREW, NADIA MARCINKOVA, ALEXED, 1 MALE | 1 | | 2 4 | | |
| 15 | " | " | PBI | TCB | | 1339 | JG, AP, PAULA EPSTEIN, ALEXANDRIA | 1 | | 2 4 | | |
| 16 | " | " | TCB | TIST | | 1340 | JG, SHELLEY LEWIS | 1 | | 3 6 | | |
| 21 | " | " | TIST | TCB | | 1341 | JG, SHELLEY LEWIS | 1 | | 4 0 | | |
| 30 | " | " | TCB | MDW | | 1342 | REPOSITION | | | 1 9 | | |
| 31 | " | " | MDW | TCB | | 1343 | JG, GM | | | 1 7 | | |
| JUN 1 | " | " | TCB | PBI | | 1344 | JG, GM, GT, AP, 1 FEMALE | | | 2 4 | | |
| 4 | " | " | PBI | TCB | | 1345 | JG, GM, GT, 1 FEMALE | | | 2 4 | | |
| 9 | " | " | TCB | SAF | | 1346 | JG, GM, 1 FEMALE | 1 | | 3 9 | | |
| 12 | " | " | SAF | VNY | | 1347 | JG | 1 | | 1 7 | | |
| 14 | " | " | VNY | SFO | | 1348 | JG | 1 | | 1 2 | | |
| 14 | " | " | SFO | LAS | | 1349 | JG | 1 | | 1 2 | | |
| 15 | " | " | LAS | PHX | | 1350 | JG | 1 | | 1 0 | | |
| 17 | " | " | PHX | PBI | | 1351 | JG | | | 3 9 | | |
| 18 | " | " | PBI | TCB | | 1352 | JG | 1 | | 2 6 | | |
| 25 | " | " | TCB | TIST | | 1353 | JG, GM, GT, AP, PETER MARINO, 1 FEMALE | 1 | | 3 7 | | |
| 25 | " | " | TIST | TCB | | 1354 | ELIZABETH JOHNSON, FREDERIC & ALEXANDRO FEKKAI, AUDREY RAISE, PETER MARINO | 1 | | 3 7 | | |
| 25 | " | " | TCB | PBI | | 1355 | REPOSITION | | | 2 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 14 12 | 49 9 | | |
| Amount Forward | 6292 5936 | 7768 8 | 3 3 112 | 6 |
| Total to Date | 6306 5998 | 7818 7 | 3 3 112 | 6 |

| Date 2000 JUN | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | | GLIDER | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | G-1159B | N908JE | PBI | TJST | | 1356 | REPOSITION | 1/0 | 2 | 8 | | |
| 30 | " | " | TJST | PBI | | 1357 | JE,GM,CT,AP, SOPHIE BIDDLE | | 2 | 5 | | |
| JUL 3 | " | " | PBI | TEB | | 1358 | JE,CT,AP,GM,SOPHIE BIDDLE, MELINDA LUNTZ | | 2 | 5 | | |
| 5 | " | " | TEB | LFPB | | 1359 | JE,GM | 1 | 2 | 5 | | |
| 6 | " | " | LFPB | LIEO | | 1360 | JE,GM | /1 | 6 | 9 | | |
| 9 | " | " | LIEO | GMMX | | 1361 | JE,GM | 1 | 2 | 0 | | |
| 11 | " | " | GMMX | GMFF | | 1362 | JE,GM | 1/1 | 2 | 9 | | |
| " | " | " | GMFF | LEBB | | 1363 | JE,GM | 1/1 | | 9 | | |
| 11 | " | " | LEBB | EGGW | | 1364 | JE,GM | 1 | 1 | 9 | | |
| 12 | " | " | EGGW | EGAA | | 1365 | JE,GM | 1 | 1 | 7 | | |
| 12 | " | " | EGAA | BGR | | 1366 | JE,GM | 1 | 1 | 0 | | |
| 12 | " | " | BGR | TEB | | 1367 | JE,GM | 1 | 6 | 4 | | |
| 14 | " | " | TEB | PBI | | 1368 | JE,SHELLEY LEWIS | | 1 | 1 | | |
| 19 | " | " | PBI | TEB | | 1369 | JE,SHELLEY LEWIS    GARY ROXBURGH | 1/1 | 2 | 5 | | |
| 19 | " | " | TEB | SAF | | 1370 | JE,GM,CT,AP, SOPHIE, JASMINE, 1 MALE   ROXBURGH | 1/1 | 2 | 5 | | |
| AUG 20 | " | SIMULATOR | JFK | JFK | | | STEEP TURNS, STALLS, SLOW FLIGHT, REJECTED TAKE-OFF | | 4 | 1 | | |
| 3 | " | " | JFK-TEB-SWF | | | | SINGLE ENGINE APPROACHES, ELECTRICAL FAILURES, HYDRAULIC FAILURES | | 3 | 9 | | |
| 4 | " | " | JFK-SWF-JFK | | | | ICING, EMERGENCY DESCENT, NDB APPROACHES, ENGINE MALFUNCTIONS | | 4 | 0 | | |
| 21 | " | N908JE | PBI | SAF | | 1378 | JE,GM,CT,AP | 1 | 4 | 1 | | |
| | | | | | | | | | 3 | 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | AIRPLANE | | GLIDER | HELICOP |
|---|---|---|---|---|---|---|---|
| Page Total | 12/7 | | | 57 | 2 | | |
| Amount Forward | 6306 / 5998 | | | 78187 | | 3 3 | 112 6 |
| Total to Date | 6318 / 6005 | | | 78759 | | 3 3 | 112 6 |

| Date 2000 AUG | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICO |
| 24 | G-1159B | N908JE | SAF | VNY | | 1379 | JE, KELLY SPAMM | 1 / 1 | 1 7 | | |
| 26 | " | " | VNY | TEB | | 1380 | JE, GM, AP | 1 / | 4 9 | | |
| 31 | " | " | TEB | PBI | | 1381 | JE | | 2 2 | | |
| SEP 6 | " | " | PBI | TEB | | 1382 | JE | | 2 5 | | |
| 9 | " | " | TEB | PBI | | 1383 | JE, GM, ET, AP | 1 / | 2 5 | | |
| 10 | " | " | PBI | TIST | | 1384 | JE, GM, ET, AP, CHERI KRAPE | | 2 3 | | |
| 12 | " | " | TIST | TEB | | 1385 | JE, GM, ET, AP, CHERI KRAPE | 1 / 1 | 2 5 | | |
| 21 | " | " | TEB | SAF | | 1386 | JE, GM, AP, JOE PAGANO, 1 FEMALE | 1 / | 3 9 | | |
| 25 | " | " | SAF | VNY | | 1387 | JE, KELLY SPAMM | | 4 2 | | |
| 26 | " | " | VNY | TEB | | 1388 | JE, TIFFANY GRAMZA | 1 / 1 | 1 8 | | |
| 29 | " | " | TEB | TIST | | 1389 | JE, PETER MARINO, 1 PERSON | 1 / | 4 8 | | |
| 30 | " | " | TIST | PBI | | 1390 | JE, PETER MARINO, 1 FEMALE | 1 / | 3 6 | | |
| OCT 2 | " | " | PBI | TEB | | 1391 | JE, GM, ET, 1 FEMALE | 1 / 1 | 2 6 | | |
| 5 | " | " | TEB | PBI | | 1392 | JE, SHELLEY LEWIS | | 2 5 | | |
| 10 | " | " | PBI | TEB | | 1393 | JE, GM, ET | | 2 4 | | |
| 13 | " | " | TEB | LGA | | 1394 | JE REPOSITION FOR PARIS | 1 / | 2 5 | | |
| 13 | " | " | LGA | LFPB | | 1395 | JE, VOR HOLDING | 1 | 5 | | |
| 15 | " | " | -FPB | EGBB | | 1396 | JE, SHELLEY LEWIS | 1 / | 7 1 | | |
| 17 | " | " | EGBB | BGR | | 1397 | JE, SHELLEY LEWIS | 1 / 1 | 1 3 | | |
| | | | | | | | | 1 / 1 | 6 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature   David Rodgers

| | | | |
|---|---|---|---|
| Page Total | 13 10 | 59 7 | | |
| Amount Forward | 6318 6005 | 7875 9 | 3 3 | 112 |
| Total to Date | 6331 6015 | 7935 6 | 3 3 | 112 |

| Date 19— 2000 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 17 | G-1159B | N908JE | BGR | LGA | | 1398 | JE, SHELLEY LEWIS | ✓ | 1 3 | | |
| 19 | " | " | PBI | MIA | | 1400 | JE, GM, ET, KELLY SPAMM   GARY ROXBURGH | | 1 3 | | |
| 21 | " | " | MIA | TIST | | 1401 | JE, GM, ET, KELLY SPAMM RICARDO LEGORETTA   GARY ROXBURGH | | 6 | | |
| 23 | " | " | TIST | EWR | | 1402 | JE, GM, ET   GARY ROXBURGH | ✓ 1 | 2 3 | | |
| 25 | " | " | EWR | EGGW | | 1403 | JE, GM, ET | | 3 9 | | |
| 28 | " | " | EGGW | BGR | | 1404 | JE, GM, ET   NORTHERN LIGHTS | ✓ 1 | 6 4 | | |
| 29 | " | " | BGR | PBI | | 1405 | JE, GM, ET | | 7 1 | | |
| 30 | " | " | PBI | TEB | | 1406 | JE, GM, ET | | 3 0 | | |
| 31 | " | " | TEB | PBI | | 1407 | JE, SHELLEY LEWIS | ✓ 1 | 2 7 | | |
| NOV 5 | " | " | PBI | TIST | | 1408 | JE, SHELLEY LEWIS, JESSICA | | 1 9 | | |
| 7 | " | " | TIST | TEB | | 1409 | JE, SHELLEY LEWIS, JESSICA BAKER | ✓ 1 | 2 4 | | |
| 9 | " | " | TEB | PBI | | 1410 | JE, ET | ✓ | 4 4 | | |
| 12 | " | " | PBI | CMH | | 1411 | JE, | ✓ 1 | 2 4 | | |
| 12 | " | " | CMH | PBI | | 1412 | JE | ✓ 1 | 2 2 | | |
| 15 | " | " | PBI | SAF | | 1413 | JE, GM, ET | ✓ 1 | 2 3 | | |
| 16 | " | " | SAF | VNY | | 1414 | JE, GM, ET | | 4 2 | | |
| 17 | " | " | VNY | SAN | | 1415 | GM, ET | ✓ 1 | 1 9 | | |
| 17 | " | " | SAN | PBI | | 1416 | JE, GM, ET | ✓ | 7 | | |
| 19 | " | " | PBI | BED | | 1417 | JE, GM, ET | ✓ 1 | 4 0 | | |
| | | | | | | | | ✓ 1 | 2 6 | | |

| | Number of Landings | Airplane | Glider | Helicopter | |
|---|---|---|---|---|---|
| Page Total | 11 9 | 56 3 | | | |
| Amount Forward | 6331 6015 | 7935 6 | 3 3 | 112 | 6 |
| Total to Date | 6342 6024 | 7991 9 | 3 3 | 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 19— 2000 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | Points of Departure & Arrival To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV 19 | G-1159B | N908JE | BCD | TEB | | 1418 | JE, SHELLEY LEWIS | | 1 1 | | |
| 22 | " | " | TEB | DCA | | 1419 | JE, AP, SHELLEY LEWIS | | 1 1 | | |
| 22 | " | " | DCA | PBI | | 1420 | JE, AP, SHELLEY LEWIS | 1/1 | 1 0 | | |
| 28 | " | " | PBI | TIST | | 1421 | JE, GM | 1/1 | 2 2 | | |
| 30 | " | " | TIST | PBI | | 1422 | JE, GM | | 2 4 | | |
| DEC 1 | " | " | PBI | DFW | | 1423 | JE, GM | 1/1 | 2 7 | | |
| 1 | " | " | DFW | ABQ | | 1424 | JE, GM, RICARDO LEGORETTA | 1/1 | 2 7 | | |
| 2 | " | " | ABQ | SAF | | 1425 | REPOSITION | 1/1 | 1 8 | | |
| 2 | " | " | SAF | TEB | | 1426 | JE, GM | | 5 | | |
| 5 | " | " | TEB | LFPB | | 1427 | JE, GM, ET, KELLY SPAMM | | 3 5 | | |
| 6 | " | " | LFPB | EGGW | | 1428 | JE, GM, ET, KELLY SPAMM | /1 | 6 8 | | |
| 7 | " | " | EGGW | EGYM | | 1429 | JE, GM, KELLY SPAMM, TOM PRITZKER + FEMALE (MARHAM AIR FORCE BASE) | | 1 0 | | |
| 7 | " | " | EGYM | EGSH | | 1430 | REPOSITION (NORWICH, ENGLAND) (SANDRINGHAM) | | 5 | | |
| 9 | " | " | EGSH | CYQX | | 1431 | JE, GM, ET, KELLY SPAMM (PLOWING SNOW ON RUNWAY) | | 4 | | |
| 9 | " | " | CYQX | PBI | | 1432 | JE, GM, ET, KELLY SPAMM | | 5 0 | | |
| 11 | " | " | PBI | TEB | | 1433 | JE, GM, ET, VIRGINIA | | 4 7 | | |
| 14 | " | " | TEB | TIST | | 1434 | JE, GM, AP, VIRGINIA | 1/1 | 2 6 | | |
| 14 | " | " | TIST | PBI | | 1435 | REPOSITION FOR OPS 2 + TCAS | 1/1 | 3 5 | | |
| 2001 JAN 13 | " | " | PBI | PBI | | 1436 | TCAS CERTIFICATION | | 2 4 | | |
| | | | | | | | | 1/1 | 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 9/10 | 45 5 | | |
| Amount Forward | 6342 6024 | 7991 9 | 3 3 | 112 6 |
| Total to Date | 6351 6034 | 8037 4 | 3 3 | 112 6 |

| Date 19— 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| JAN 16 | G-1159B | N908JE | PBI | LCQ | | 1437 | JG, GM, ET | 1/1 | | 8 | |
| 16 | " | " | LCQ | TEB | | 1438 | JG, GM, ET | 1/1 | 2 1 | | |
| 17 | " | " | TEB | PBI | | 1439 | JG, SHELLEY LEWIS | | 2 4 | | |
| 22 | " | " | PBI | TEB | | 1440 | JG, GM, ET, AP | 1/1 | 2 5 | | |
| 23 | " | " | TEB | LFPB | | 1441 | JG, SHELLEY LEWIS | /1 | 6 7 | | |
| 25 | " | " | LFPB | CYQX | | 1442 | JG, SHELLEY LEWIS | 1/1 | 5 9 | | |
| 25 | " | " | CYQX | TEB | | 1443 | JG, SHELLEY LEWIS | | 2 7 | | |
| 26 | " | " | TEB | PBI | | 1444 | JG, GM, ET, VIRGINIA ROBERTS | | 2 4 | | |
| 18 | C172 | N1446V | PBI LNA | PBI LNA | | | C172 VOUT PETE SORENSON | 2/2 | 4 | | |
| 18 | " | " | LNA | LCQ | | | B727 CLOSING N505LS | 1/1 | 2 4 | | |
| 19 | " | " | LCQ | MCO | | | JONATHAN MANO - INSTRUMENT COMPETENCY CHECK - SATS CENTURY | | 2 0 | | |
| 19 | " | " | MCO | LNA | | | | | 1 9 | | |
| 29 | G-1159B | N908JG | PBI | TIST | | 1445 | JG, GM, ET, VIRGINIA ROBERTS | 1 | 2 4 | | |
| 30 | " | " | TIST | PBI | | 1446 | JG, GM, ET, VIRGINIA ROBERTS | 1/1 | 2 6 | | |
| FEB 3 | C-421B | N908GM | SAF | DFW | | | JONATHAN MANO - FAR 61.31(G) SATISFACTORY QUALIFICATION FL270 | 1/ | 3 0 | | |
| 17 | B-727-200 | SIMULATOR | MGM | MGM | | | STALLS, STEEP TURNS, ENGINE START, TURNS CLIMBS, DESCENTS, VI ENGINE FAILURE, V1 CUT | | 2 5 | | |
| 18 | " | " | " | " | | | APU FIRE, RTO, ENGINE FIRE, ONE & TWO ENGINE APPROACH FLAP ASYMETRY, NON RADAR APPROACH | | 3 0 | | |
| 19 | " | " | EFW | NGM | | | PUSH BACK, DUTCH ROLL, EMERGENCY DESCENT CIRCLING APPROACH, MANUAL REVERSION | | 2 2 | | |
| 20 | " | " | MGM | MGM | | | JAMMED STABILIZER, SINGLE ENGINE LANDING, 2 ENGINE GO AROUND, SCRING, STEEP TURNS, HOLDING | | 3 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 10 9 | 52 4 | | |
| Amount Forward | 6351 6034 6361 | 8037 4 | 3 3 | 112 6 |
| Total to Date | 6643 | 8089 8 | 3 3 | 112 6 |

| Date 19— 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | B-727-200 | N908GE | DFW | DFW | | | RUNAWAY STABALIZER, MANUAL GEAR EXTENSION, FUEL DUMPING, RTO BRAKE ENERGY LANDING, PATTERNS | 2 | 5 | | |
| 22 | " | SIMULATOR | MGM | MGM | | | STEEP TURNS, STALLS, SINGLE ENGINE GO AROUND, 1 & 2 ENGINE APPROACHES, RTO STRT MANEUVERS | 2 | 5 | | |
| 23 | " | " | " | " | | | B727 CHECK RIDE | 2 | 4 | | |
| 23 | C-421B | N908GM | DFW | ADS | | | JONATHAN MANO - HIGH DENSITY AIRPORT OPERATIONS, | 1/1 | 6 | | |
| 23 | " | " | ADS | PNS | | | JONATHAN MANO - STO, ICING OPERATIONS, FUEL MANAGEMENT, PERFORMANCE CHARTS | 1/1 | 3 2 | | |
| 23 MAR | " | " | PNS | PBI | | | JONATHAN MANO - LOSS COMMUNICATIONS PROCEDURES, WEIGHT & BALANCE | 3 1 | | | |
| 3 | " | " | PBI | LCQ | | | KRISTY RODGERS - CLIMBS, DESCENTS, STRAIGHT & LEVEL FLIGHT | 1 9 | | | |
| 3 | " | " | LCQ | LAL | | | KRISTY RODGERS, - TURNS, STRAIGHT+LEVEL | | | | |
| 3 | " | " | LAL | PBI | | | KRISTY RODGERS - DESCENTS, S+L | 1 3 | | | |
| 5 | G-1159B | N909JE | PBI | CYJT | 1466 | | JC, GM, GT, VIRGINIA ROGERS, GARY ROXBURD | 1 1 | | | |
| 6 | " | " | CYJT | LFPB | 1465 | | JC, GM, GT, VR, GARY ROXBURD | 3 8 | | | |
| 4 | " | " | LFPB | LEGR | 1466 | | JC, GM, GT, VR, ALBERTO+LENHA PINTO, I CLIMBS, RECRIBE LEGOR GTD FC's | 1/1 | 5 3 | | |
| 4 | " | " | LEGR | GMTT | 1467 | | JC, GM, GT, VR, ALBERTO + LENHA PINTO LEGRM/V | 1/1 | 2 5 | | |
| 9 | " | " | GMTT | EGGW | 1468 | | JC, GM, GT, VR | 1/1 | 8 | | |
| 11 | " | " | EGGW | BGR | 1469 | | JC, GM, GT, VR | RGR 1 | 2 8 | | |
| 11 | " | " | BGR | TEB | 1470 | | JC, GM, GT, VR | RGR | 6 6 | | |
| 14 | C-421B | N908GM | PBI | FLL | | | LARY MORRISON-TAKEOFF, S+L, CLIMBS, DESCENTS, TURNS | 1/1 | 1 2 | | |
| 14 | " | " | FLL | PBI | | | LARRY MORRISON, CLIMBS + DES CONROL TURNS S+L | 1/1 | 6 | | |
| 15 | G-1159B | N909JE | TEB | JSB | 1471 | | JC, GM, AP, ALEXED WALLACE, BDN, KUCCK/KUHU | 1/1 RGR | 8 | | |
| | | | | | | | | | 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 8/7 | 43 6 | | |
| Amount Forward | 6361 6043 | 3089 8 | 3 3 | 112 6 |
| Total to Date | 6369 6050 | 8133 4 | 3 3 | 112 6 |

| Date 19__ 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | | HELICOPTER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 15 | G-1159B | N909JG | ISP | LCQ | | 1472 | JG, GM, AP, ALEXFB WALLGRT, RGR | 1/ | 2 | 6 | | | | |
| 15 | " | " | LCQ | PBI | | 1473 | JG, GM, AP, AW, BK   RGR | 1/ | | 9 | | | | |
| 16 | " | " | PBI | MSA | | 1474 | JG, GM, AP, AW, BK, CHERI LYNCH RGR | 1/ | | 9 | | | | |
| 16 | " | " | MSA | TIST | | 1475 | JG, GM, AP, AV, BK, CL, ED TUTTLE RGR | 1/ | | 7 | | | | |
| 19 | " | " | TIST | LGA | | 1476 | JG, GM, AP, AW, BK, CL, E TUTTLE RGR | 1/ | 2 | 3 | | | | |
| 22 | " | " | LGA | PBI | | 1477 | JG, GM, ES, JOE PAGANICVA, CELINA, RGR JORDIN OUDEN, MYA DUBIN & NANDY AW | 1/ | 3 | 8 | | | | |
| 23 | C-421B | N908GM | PBI | OPF | | | KRISSY RODGERS - S&L, TURNS | 1/ | 2 | 4 | | | | |
| 23 | " | " | OPF | FLL | | | KRISSY RODGERS - S&L, TURNS | 1/ | | 6 | | | | |
| 23 | " | " | FLL | PBI | | | JONATHAN MANO - ILS - PBI | | | 4 | | | | |
| 24 | " | " | PBI | ISM | | | JONATHAN MANO - IFR CROSS COUNTRY STAR, CROSSING RESCRICTION | 1/ | 1 | 0 | | | | |
| 24 | " | " | ISM | PBI | | | JONATHAN MANO - IFR CROSS COUNTRY ATC, MISCOMMUNICATIONS | 1/ | 1 | 1 | | | | |
| 27 | G-1159B | N909JG | PBI | TEB | | 1478 | JG, GM, ET, VR, 2 FEMALES, BANU RGR KUCUKKOYLU | 1/ | 2 | 5 | | | | |
| 29 | " | " | TEB | SAF | | 1479 | JG, GM, AP, VR, BK, MARVEN MINSKY HENRY JARECKI | | 4 | 1 | | | | |
| 31 | " | " | SAF | PBI | | 1480 | JG, GM, AP, VR, NBAD BJORLEN, HENRY JARECKI, MARVEN MINSKY | 1/ | 3 | 3 | | | | |
| APR 1 | " | " | PBI | LCQ | | 1481 | JG, GM, AP | 1/ | 1 | 0 | | | | |
| 1 | " | " | LCQ | TEB | | 1482 | JG, GM, AP | | 2 | 1 | | | | |
| 3 | " | " | TEB | GAI | | 1483 | JG, HEATHER MANN, LYDIA | | | 9 | | | | |
| 3 | " | " | GAI | TEB | | 1484 | JG, HEATHER MANN, LYDIA | 1/1 | | 8 | | | | |
| 4 | " | " | TEB | BGD | | 1485 | JG, RHONDA | 1/1 | | 8 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 15/12 | 51 | 9 | | |
| Amount Forward | 6369 6650 | 8133 4 | 3 3 | 112 | |
| Total to Date | 6984 6062 | 8165 3 | 3 3 | 112 | |

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLAN | CLEAR | HELICOPS. |
| APR 4 | G-1159B | N909JC | BED | TEB | | 1496 | JC | | | 9 | |
| 5 | " | " | TEB | PBI | | 1487 | JC, GT, BK | | 2 | 3 | |
| 6 | C-421B | N908GM | PBI | FLL | | | LARRY MORRISON- TAXI, STL, CLIMBS TURNS, DESCENTS, LANDING | 1/1 | | 7 | |
| 6 | " | " | FLL | PBI | | | LARRY MORRISON- TAKE OFF & LANDING TAXI, CHECKLIST, CLIMBS TURNS, DESCENTS | 1/1 | | 7 | |
| 9 | G-1159B | N909JC | PBI | ACY | | 1488 | JC, GT, VR, BK, JOANN | 1/1 | | 6 | |
| 9 | " | " | ACY | TEB | | 1489 | JC, GT, VR, BK, JOANN | 1/ | 2 | 4 | |
| 11 | " | " | TEB | TIST | | 1490 | JC, GM, AP, BK, VR, JOANN | 1/ | | 7 | |
| 16 | " | " | TIST | PBI | | 1491 | JC, GM, AP, VR, BK, GWENDOLYN BECK | 1/ | 3 | 5 | |
| 17 | " | " | PBI | TEB | | 1492 | JC, GM, GT, AP, BK, GB IGEL PASHKOW, MICHELLE, KALU, FEMALE | 1/1 | 2 | 7 | |
| 20 | " | " | TEB | PBI | | 1493 | JC, GM, GT, BK | 1/1 | 2 | 5 | |
| 23 | " | " | PBI | ORL | | 1494 | JC, GM, GT, KYLE | | 2 | 3 | |
| 23 | " | " | ORL | TEB | | 1495 | JC, GM, GT, KYLE, HENRY TARGOVE, STAX | 1/ | | 8 | |
| 27 | " | " | TEB | SAF | | 1496 | JC, BK | 1/ | 2 | 2 | |
| 29 | " | " | SAF | VNY | | 1497 | JC, BK, KELLY BOYANA | | 3 | 9 | |
| MAY 2 | " | " | VNY | SAN | | 1498 | JC | 1/1 | 1 | 7 | |
| 2 | " | " | SAN | LIT | | 1499 | JC | 1/ | | 7 | |
| 3 | " | " | LIT | ADS | | 1500 | JC | 1/ | 3 | 0 | |
| 3 | " | " | ADS | SAT | | 1501 | JC, VERGINIA ROBERTS | 1/ | | 9 | |
| 5 | " | " | SAT | PBI | | 1502 | JC, VR         GARY ROXBURY | 1/ | 2 | 4 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 14/11 | 35 | 1 | |
| Amount Forward | 6384 6062 | 8165 | 3 | 3 3 112 6 |
| Total to Date | 6298 6073 | 8200 | 4 | 3 3 112 6 |

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 MAY 7 | G-1159B | N909JG | PBI | CHO | | 1503 | JG, GM, GT, SNEA DOERREG | 1/1 | 2 | 0 | |
| 7 | '' | '' | CHO | TEB | | 1504 | JG, GM, GT, SNEA DOERREG | | 1 | 1 | |
| 16 | C-421B | N908GM | PBI | MCN | | | JONATHAN MANO – CROSS COUNTRY IFER, LARRY MORRISON, PATSY, KRISTY | 1/1 | 2 | 6 | |
| 16 | '' | '' | MCN | 27K | | | JONATHAN MANO – IFR CROSS COUNTRY LARRY MORRISON, PATSY, KRISTY | 1/1 | 2 | 1 | |
| 10 | '' | '' | 27K | OSU | | | JONATHAN MANO – IFR XC LARRY MORRISON | 1/1 | 1 | 2 | |
| 10 | '' | '' | OSU | JVY | | | JONATHAN MANO – GPS OPERATIONS | | 1 | 2 | |
| 11 | '' | '' | JVY | 27K | | | NO PASSENGERS | 1/1 | | 7 | |
| 12 | '' | '' | 27K | IMS | | | NO PASSENGERS | 1/1 | | 7 | |
| 13 | '' | '' | IMS | GNV | | | RYAN COOMER – CLIMBS,TURNS, DESCENTS, STALL PATSY, KRISTY, ALYSSA | 1/1 | 3 | 0 | |
| 13 | '' | '' | GNV | PBI | | | RYAN COOMER – RADIO COMMUNICATIONS, TAXI PATSY, KRISTY, ALYSSA | | 1 | 8 | |
| 14 | G-1159B | N909JG | TIST | TEB | | 1506 | JG, GM, GT, BK, VR, 1 FEMALE | 1/1 | 3 | 8 | |
| 20 | C-421B | N908GM | PBI | ISM | | | PATSY, KRISTY, ALYSSA KRISTY – CULL SYSTEM, MP, PROPS, MIXTURE | 1/1 | 1 | 1 | |
| 20 | '' | '' | ISM | PBI | | | PATSY, KRISTY, ALYSSA | | 1 | 1 | |
| 24 | G-1159B | N909JG | TEB | PBI | | 1507 | JG, GM, GT, AP, FEMALE | 1/1 | 2 | 6 | |
| 25 | C-421B | N908GM | PBI | LAL | | | PATSY, KRISTY, ALYSSA | 1/1 | 1 | 3 | |
| 26 | '' | '' | LAL | MCN | | | PATSY, KRISTY, ALYSSA COMMS,CLCTR & TEMPORARY LAPSE RATE, TAXI | 1/1 | 1 | 8 | |
| 27 | '' | '' | MCN | ISM | | | PATSY, KRISTY | 1/1 | 1 | 8 | |
| 28 | '' | '' | ISM | PBI | | | PATSY, KRISTY – GPS OPERATIONS, PERFORMANCE – CRUISE | 1/1 | 1 | 1 | |
| 28 | G-1159B | N909JG | PBI | TEB | | 1508 | JG, GM, GT, AP, JOEL PASH COW, 1 MALE 2 FEMALE | 1/1 | 2 | 5 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

FLIGHT TIMES ...

| | | AIRPLANE | GLIDER | HELICOPTER | |
|---|---|---|---|---|---|
| Page Total | 16 15 | 33 | 5 | | |
| Amount Forward | 6398 6073 | 8200 | 4 | 3 3 | 112 6 |
| Total to Date | 6414 6088 | 8233 | 9 | 3 3 | 112 6 |

| Date 19__ 2001 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-2 JUN | B727-31 | N505LS | LCQ | PBI | | | REPOSITION          GEORGE WALLERIUS | 1 | 1 | 0 | | | | |
| 6-1 | G-1159B | N909JG | TEB | PBI | | 1509 | JG,GM,GT,AP, BANU KUCUK KOYLU | 1/1 | 2 | 6 | | | | |
| 3 | " | " | PBI | TIST | | 1510 | JG,VIRGINIA ROBERTS, BANU KUCUKKOYLU | 1/1 | 2 | 4 | | | | |
| 5 | " | " | TIST | TEB | | 1511 | JG,VR,BK | 1/1 | 3 | 8 | | | | |
| 8 | " | " | TEB | CYUL | | 1512 | JG,GM, NAOMI CAMPBELL, REBECCA WHITE ANGEL LAVALLEE, ANNA MOLOVA, DAVID (crossed out) | 1/1 | 1 | 1 | | | | |
| 12 | " | " | CYUL | TEB | | 1513 | REPOSITION (APU BLEED AIR DUCT) | 1/1 | 1 | 1 | | | | |
| 12 | " | " | TEB | PBI | | 1514 | JG | 1/1 | 2 | 3 | | | | |
| 13 | " | " | PBI | TEB | | 1515 | JG, CAROL | 1/1 | 2 | 4 | | | | |
| 15 | " | " | TEB | PBI | | 1516 | JG,GM, SHERIDAN, CAROLYN, 1 FEMALE | | 2 | 3 | | | | |
| 18 | " | " | PBI | TEB | | 1517 | JG,GM, 1 FEMALE | | 2 | 5 | | | | |
| 22 | " | " | TEB | LFPO | | 1518 | JEFFREY, GM, CRISTALLE WASCHG, EKATERINA GRINEVA | 1/1 | 7 | 0 | | | | |
| 23 | " | " | LFPO | LFMN | | 1519 | JG,GM, 1 FEMALE | 1/1 | 1 | 2 | | | | |
| 25 | " | " | LFMN | LIML | | 1520 | JG,GM, 1 FEMALE | 1/1 | | | | | | |
| 26 | " | " | LFML | LFPB | | 1521 | JG,GM | 1/1 | 1 | | | | | |
| 28 | " | " | LFPB | LPAZ | | 1522 | JG,GM, ET, ED TUTTLE | 1/1 | 1 | 4 | | | | |
| 28 | " | " | LPAZ | TIST | | 1523 | JG,GM, ET, ED TUTTLE | | 6 | 0 | | | | |
| JUL | " | " | TIST | PBI | | 1524 | JG, AP, VR, 1 FEMALE | 1/1 | 2 | 5 | | | | |
| 8 | " | " | PBI | TEB | | 1525 | JG,GM, ET, AP, VR, SHERIDAN GIBSON BUTTE, 1 FEMALE, GARY GARIFINE | 1/1 | 2 | 7 | | | | |
| 11 | " | " | TEB | CPS | | 1526 | JG,GM, ET, VR          GARY ROXBURGH | | 2 | 3 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | Airplane | | Glider | | Helicopter | |
|---|---|---|---|---|---|---|
| Page Total | 16/14 | 49 2 | | | | |
| Amount Forward | 6414 6688 | 8233 9 | 3 3 | | 112 6 | |
| Total to Date | 6430 6702 | 8283 1 | 3 3 | | 112 6 | |

| Date 19— 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 16 | G-1159B | N909JC | CPS | SAF | | 1527 | REPOSITION · PILOT STATIC LEAK   GARY ROXBURGH | 1/1 | 2 2 | | |
| 16 | '' | '' | SAF | TEB | | 1528 | JC, ES, GM, VR   GARY ROXBURGH | 1/1 | 3 5 | | |
| 23 | '' | '' | PBI | TEB | | 1530 | JC, SHELLEY LEWIS | 1/1 | 3 5 | | |
| 28 | '' | '' | TEB | PBI | | 1531 | JC, VIRGINIA ROBERTS | 1/1 | 2 5 | | |
| 29 | '' | '' | PBI | ISP | | 1532 | JC | 1/1 | 2 6 | | |
| 29 | '' | '' | ISP | TEB | | 1533 | JC | 1/1 | 2 5 | | |
| AUG 1 | '' | '' | TEB | PBI | | 1534 | JC, GM, ES, 1 FEMALE | 1/1 | 7 | | |
| 3 | B-727-31 | N908JC | JAX | PBI | | | MARC DONOVAN IN RIGHT SEAT | 4/4 | 2 4 | | |
| 4 | B-727-100 | PANAM SIMULATOR | MDP | MIA | | | NIGHT CURRENCY | 4/4 | 1 4 | | |
| 5 | G-1159B | N909JC | PBI | TEB | | 1535 | JC, GM, AP, ES, TAYLOR | 1/1 | 1 0 | | |
| 5 | '' | '' | TEB | PBI | | 1536 | NO PASSENGERS | 1/1 | 2 6 | | |
| 7 | B-727-31 | N908JC | PBI | LGA | | 1 | MARC DONOVAN | | 2 3 | | |
| 7 | '' | '' | LGA | ABQ | | 2 | JC, GM, ES, AP, 2 FEMALES | 1/1 | 2 6 | | |
| 14 | C-421B | N908GM | PBI | JAN | | | JONATHAN MANO - INSTRUMENT COMPETENCY CHECK SATISFACTORY | 1/1 | 4 0 | | |
| 14 | '' | '' | JAN | AMA | | | JONATHAN MANO - LOA WITH GS 15 KNOT XWIND LANDING | 1/1 | 3 9 | | |
| 14 | '' | '' | AMA | ØEØ | | | JONASHAN MANO - | 1/1 | 3 6 | | |
| 15 | '' | '' | ØEØ | ABQ | | | JONATHAN MANO - HIGH DENSITY ALTITUDE OPERATIONS | 1/1 | 7 | | |
| 15 | '' | '' | ABQ | 2UFRO | | | JONATHAN MANO - SHORT FIELD AIRPORT OPERATIONS | 1/1 | 5 | | |
| 16 | B-727-31 | N908JC | ABQ | PBI | | 6 | JC, GM, ES, AP, FLOOR, JONATHAN MANO | 1/1 | 5 8 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodger_

| | | | |
|---|---|---|---|
| Page Total | 20/17 | 44 5 | |
| Amount Forward | 6430 6162 | 8283 1 | 3 3 112 6 |
| Total to Date | 6450 6119 | 8327 6 | 3 3 112 6 |

| Date 19__ 200_ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG 19 | B-727-31 | N908JE | PBI | HPN | | 7 | JG, GM, ET, AP, FLEUR PERRITAUL CAIL, GURLY, ROGER | | | | | |
| 24 | " | " | HPN | PBI | | 8 | JG, GM, BANUKOKKKOYLU | 1/ | 2 | 5 | | |
| 27 | " | " | PBI | HPN | | 9 | JG, GM, BK | | 2 | 4 | | |
| 29 | " | " | HPN | TIST | | 10 | JG, GM, ET, AP, BK | 1/1 | 2 | 6 | | |
| 30 | G-1159B | N9085G | PBI | PBI | | | 3 ILS APPROACHES SAFETY PILOT LARRY VISSICE | 3/3 | | 6 | | |
| SEP 3 | B-727-31 | N908JE | TIST | HPN | | 11 | JG, GM, ET, AP, BK, SARAH KELLON, ALEXANDRO DIXON | 1/1 | 2 | 7 | | |
| 6 | " | " | HPN | PBI | | 12 | JG, GM, ET, BK, 1 FEMALE | | 2 | 7 | | |
| 9 | " | " | PBI | HPN | | 13 | JG, GM, ET, BK | | 2 | 4 | | |
| 15 | " | " | HPN | PBI | | 14 | JG, GM, ET, KAREN CASEY, LISA | 1/1 | 2 | 6 | | |
| JUN 9 | C-172 | N1446V | LNA | LNA | | | AL PERRECA - TAXI, TAKEOFF, TURNS, CLIMBS, DESCENTS | 4/4 | | | | |
| SEP 19 | B-727-31 | N9085G | PBI | HPN | | 15 | JG, GM, ET | 1/1 | 2 | 7 | | |
| 21 | " | " | HPN | CYQX | | 16 | JG, GM, ET | 1/1 | 2 | 7 | | |
| 22 | " | " | CYQX | LFPB | | 17 | JG, GM, ET | | 2 | 2 | | |
| 25 | " | " | LFPB | CYQX | | 18 | JG, ET, ED TUTTLE | 1/ | 4 | 9 | | |
| 25 | " | " | CYQX | HPN | | 19 | JG, ET, ED TUTTLE | | 5 | 5 | | |
| 28 | " | " | HPN | PBI | | 20 | JG, ET, PAULA EPSTEIN | | 3 | 0 | | |
| OCT 5 | " | " | PBI | ABQ | | 21 | JG, GM, SARAH KELLON | | 2 | 7 | | |
| 6 | " | " | ABQ | HPN | | 22 | JG, GM, SK, 2 FEMALES | 1/1 | 4 | 0 | | |
| 6 | " | " | HPN | JAX | | 23 | NO PASSENGERS | 1/ | 3 | 7 | | |
| | | | | | | | | | 2 | 2 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 17/14 | 55 0 | | |
| Amount Forward | 6450 6119 | 8327 6 | 3 3 | 112 6 |
| Total to Date | 6467 6133 | 8382 6 | 3 3 | 112 6 |

| Date 19__ 200$ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 15 | C172R | N585SP | LNA | LNA | | | | 3/3 | | 5| | |
| 15 | " | N395SP | LNA-BCT-LNA | | | | LARRY MORRISON - BFR SATISFACTORY STALLS, MCA, STEEP TURNS, EMERGENCY LANDING | 4/4 | 1 | 3 | | |
| 9 | B-727-31 | N908JC | JAX | LCQ | 24 | | NO PASSENGERS | 1/1 | | 5 | | |
| 10 | G-1159B | N909JC | PBI | TEB | 1538 | | NO PASSENGER | 0/0 | 2 | 5 | | |
| 11 | " | " | TEB | PBI | 1539 | | JC, SARAH KELLEN | | 2 | 3 | | |
| 15 | " | " | PBI | TEB | 1540 | | JC, GM, SK, LARRY, STEVE, 1 FEMALE | 1/ | 2 | 4 | | |
| 17 | " | " | TEB | BED | 1541 | | JC, BONNIE | V1 | | 8 | | |
| 17 | " | " | BED | TEB | 1542 | | JC, BONNIE | | 1 | 0 | | |
| 18 | " | " | TEB | TIST | 1543 | | JC, GM, AP, SK, 2 FEMALES | | 3 | 5 | | |
| 23 | " | " | TIST | TEB | 1544 | | JC, GM, AP, SK, SHERIDAN GIBSON, ALEXIA WALBERT | 1/1 | 4 | 0 | | |
| 26 | " | " | TEB | PBI | 1545 | | JC, ET, SK, SHERIDAN GIBSON, 2 FEMALES, NONE GAM + SHERIDAN | | 2 | 6 | | |
| 30 | " | " | PBI | LCQ | 1546 | | JC, SARAH KELLEN, JULIE | | 1 | 0 | | |
| 30 | " | " | LCQ | TEB | 1547 | | JC, SK, JULIE | 1/1 | 2 | 0 | | |
| NOV 3 | " | " | TEB | SAF | 1548 | | JC, GM, SK | 1/1 | 4 | 0 | | |
| 5 | " | " | SAF | ASE | 1549 | | JC, GM, SK | 1/1 | | 8 | | |
| 5 | " | " | ASE | PBI | 1550 | | JC, GM, SK | 1/ | 3 | 7 | | |
| 6 | " | " | PBI | CMH | 1551 | | JC, SK    BELLA WEYNER'S FUNERAL | 1/1 | 2 | 4 | | |
| 6 | " | " | CMH | TEB | 1552 | | JC, SK | | 1 | 4 | | |
| 9 | " | " | TEB | LCQ | 1553 | | JC, AP, SK, JULIE | 1/1 | 2 | 2 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _Darel Rettgers_

| | | | |
|---|---|---|---|
| Page Total | 18 16 | 38 9 | |
| Amount Forward | 6467 6133 | 8382 6 | 3 3 112 6 |
| Total to Date | 6485 6149 | 8421 5 | 3 3 112 6 |

| Date 1864 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELIC |
| 4 | C-421B | N9086GM | ZORRO | SAF | | | TATIANNA, 2 MEN (ITALIAN PAINTERS) | 1/1 | | 5 | |
| 4 | " | " | SAF | ZORRO | | | TATIANNA, 2 MEN ITALIAN PAINTERS | 1/1 | | 5 | |
| 4 | " | " | ZORRO | ZORRO | | | LARRY UBOSKE TAKING PICTURES OF JFF & LV HOUSE | 1/1 | | 5 | |
| 30 DEC | B-727-31 | N908JC | HPN | PBI | 33 | | JC, SK, GB, JP, KC | | | 5 | |
| 4 | " | " | PBI | ISP | 34 | | JC, SK | 1/ | 2 | 5 | |
| 4 | " | " | ISP | PBI | 35 | | JC, AP | 1/ | 2 | 5 | |
| 9 | " | " | PBI | TIST | 36 | | JC, GM, AP, 1 FEMALE | 1/ | 2 | 7 | |
| 13 | " | " | TIST | HPN | 37 | | JC, GM, SK, AP, GT, CW, CD | 1/ | 2 | 2 | |
| 15 | " | " | HPN | CMH | 38 | | JC, SL, 2 FEMALES 2 MALES | 1/ | 4 | 0 | |
| 16 | " | " | CMH | PBI | 39 | | JC | 1/ | 1 | 5 | |
| 17 | " | " | PBI | TIST | 40 | | JC, GM, SK, 1 FEMALE | | 2 | 1 | |
| 26 | " | " | TIST | TLPL | 41 | | JC, GM, SK, AP, FLEUR PERRYLANG BOB BRESEN | 1/1 | 2 | 6 | |
| 26 | " | " | TLPL | PBI | 42 | | JC, GM, SK, AP, FLEUR PERRYLANG BOB BRESEN | D/O | 1 | 1 | |
| 30 | " | " | PBI | TIST | 43 | | JC, GM, AP, SK, 1 FEMALE | | 3 | 6 | |
| 2001 JAN 6 | " | " | TIST | EWR | 44 | | JC, GM, SK, AP, ALEXIA WALLACE, CINDY LOPEZ | 1/ | 2 | 4 | |
| 11 | " | " | EWR | PBI | 45 | | JC, GM, ROGER, WARREN, MARGARET, 1 FEMALE | 1/1 | 4 | 1 | |
| 13 | G-1159B | N909JC | PBI | MBPV | 1557 | | JC, GM | 1/1 | 2 | 0 | |
| 13 | " | " | MPPV | PBI | 1558 | | JC, GM | | 1 | 5 | |
| 14 | B-727-31 | N908JC | PBI | LGA | 46 | | JC, GM | 1/ | 1 | 7 | |
| | | | | | | | | | 2 | 2 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 15 | 40 | 8 | |
| Amount Forward | 6492 6155 | 8450 | 1 | 3 3 112 |
| Total to Date | 6507 6162 | 8490 | 9 | 3 3 112 |

| Date TO 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | G-1159B | N909JE | LCQ | PBI | 1554 | | JE, AP, SK, JULIE | 1/1 | 1 | 0 | | | |
| 12 | " | " | PBI | TEB | 1555 | | JE, GM, AP, JOEL PASHCOW, JULIE'S BOY | 1/ | 2 | 5 | | | |
| 15 | " | " | TEB | PBI | 1556 | | JE, GM SARAH KELLEY, MCLIND? LUKE 1, FEMALE | 2 | 5 | | | | |
| 17 | B-727-31 | N908JE | LCQ | PBI | 25 | | REPOSITION FROM PAINT (JSMCO) | 1/1 | 9 | 9 | | | |
| 18 | " | " | PBI | CYQX | 26 | | JE, GM, SK | 1/ | 4 3 | | | | |
| 18 | " | " | CYQX | LFPB | 27 | | JE, GM, SK | | 4 | 9 | | | |
| 23 | " | " | LFPB | LIML | 28 | | JE, GM, SK | 1/1 | 1 | 2 | | | |
| 23 | " | " | LIML | LIPR | 29 | | JE, GM, EDWARDO | 1/1 | | 8 | | | |
| 23 | " | " | LIPR | LIML | 30 | | JE, EDWARDO | 1/1 | | 9 | | | |
| 24 | " | " | LIML | EGGW | 31 | | JE, GM, SK | | 1 | 7 | | | |
| 26 | " | " | EGGW | HPN | 32 | | JE, GM, SK | | 7 | 9 | | | |
| 30 | " | " | HPN | PBI | 33 | | JE, SK, GWENDOLIN BECK, JOEL PASHCOW, KAREN CASEY | 1/ | 2 | 5 | | | |
| DEC 4 | " | " | PBI | ISP | 34 | | JE, SK | 1/ | 2 | 5 | | | |
| 8 | " | " | ISP | PBI | 35 | | JE, AP | 1/ | 2 | | | | |
| 9 | " | " | PBI | TISJ | 36 | | JE, GM, AP, 1 FEMALE | 1/ | 2 8 | | | | |
| 13 | " | " | TISJ | HPN | 37 | | JE, GM, SK, AP, LEON TINTBY, CRYSTALLE WASCHE, CHAUN SAGRAVES | 1/ | 4 | 0 | | | |
| 15 | " | " | HPN | CMH | 38 | | JE, SHELLEY LEVIS, 2 FEMALES, 1 MALE | 1/ | 1 | 5 | | | |
| 16 | " | " | CMH | PBI | 39 | | JE | | 2 | 1 | | | |

I certify that the statements made by me on this form are true.

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 7/6 | 2?6 | | | |
| Amount Forward | 6485 6149 | 8421 5 | 3 3 | 112 6 | |
| Total to Date | 6492 6155 | 8450 1 | 3 3 | 112 6 | |

Pilot's Signature _David Rodgers_

Plaintiff's Exhibit

Composite

Rogers —

BROWN & GALLO

| Date 2002 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELIC |

| 2002 JAN 6 | '' | '' | TEST | EWR | 44 | | JG, GM, SK, AD, ALEXEA WALLGRO, CINDY, LOPEZ | 1 | | 4 7 | | | | | |
| 11 | '' | '' | EWR | PBI | 45 | | JG, GM, ROGER, WARREN, MARGARG, KEEAPU | 1/1 | | 4 1 | | | | | |
| 13 | G-1159B | N909JG | PBI | MBPV | 1357 | | JG, GM | 1/1 | | 2 6 | | | | | |
| 13 | '' | '' | MPPV | PBI | 1358 | | JG, GM | | | 1 5 | | | | | |
| 14 | B-727-31 | N908JG | PBI | LGA | 46 | | JG, GM | 1 | | 1 7 | | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 15 | 40 8 |
| Amount Forward | 6492 6155 | 8450 1  3 3  112 6 |
| Total to Date | 6507 6162 | 8490 9  3 3  112 6 |

| ...and Class | MEL | HOLDING LANDINGS | Conditions of Flight: XC | NL | Night | Actual Instrument | Aircraft (Hooded) | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Dual Received | Pilot-in-Command | Second-in-Command | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 5 | | | | | | | | | 5 | | 5 |
| | | 5 | 3 | | | | | | | | | 5 | | 5 |
| | | 5 | 5 | | | | | | | | | 5 | | 5 |
| | 25 | | 25 | /1 | 1 8 | 6 | | | | | | 25 | | 25 |
| | 25 | | 25 | /1 | 1 0 | | | | | | | | 25 | 25 |
| | 27 | | 27 | /1 | 17 | 5 | | | | | | 27 | | 27 |
| | 22 | | 22 | /1 | 5 | | | | | | | | 22 | 22 |
| | 40 | | 40 | /1 | 18 | | | | | | | 40 | | 40 |
| | 15 | | 15 | /1 | 5 | | | | | | | | 15 | 15 |
| | 21 | | 21 | /1 | 9 | | | | | | | | 21 | 21 |
| | 26 | | 26 | | | | | | | | | 26 | | 26 |
| | 11 | | 11 | | | | | | | | | 11 | | 11 |
| | 36 | | 36 | /1 | 36 | | | | | | | 36 | | 36 |
| | 24 | | 24 | /1 | | | 6 | | | | | 24 | | 24 |
| | 41 | | 41 | /1 | 20 | | 7 | HOLDING | | | | | 41 | 41 |
| | 26 | | 26 | | | | | | | | | 26 | | 26 |
| | 15 | | 15 | | | | | | | | | | 15 | 15 |
| | 17 | | 17 | /1 | 7 | | | | | | | | 17 | 17 |
| | 22 | | 22 | /1 | | 5 | | | | | | | 22 | 22 |
| | 40 8 | | 40 3 | 4/12 | 190 | 25 | | | | | | 230 | 178 | 40 8 |
| 2174 6 | 6275 5 | 327 | 69454 | 1268/1605 | 20717 | 6190 | 9910 | 1452 | 2115 | 1485 1 | 2664 | 75269 | 7727 | 8566 0 |
| 2174 6 | 6316 3 | 327 | 69857 | 1272/1617 | 20907 | 6215 | 9910 | 1452 | 2115 | 1485 1 | 2664 | 75499 | 7905 | 8606 8 |

| Date 19__ 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOP |
| JAN 15 | B-727-31 | N908JE | LGA | BED | 47 | | JE | 1/1 | 7 | | |
| 15 | '' | '' | BED | HPN | 48 | | JE, JESSICA | | 8 | | |
| 17 | '' | '' | HPN | TIST | 49 | | JE, GM, SK, AP, CINDY LOPEZ, JOANNE, 1FEMALE | | 3 4 | | |
| 20 | '' | '' | TIST | PBI | 50 | | JE,GM,SK, AP, CINDY LOPEZ-JOANNE MILES + KATHY ALEXANDER, STACEY TICWEKSEMGIH | 1/1 | 2 6 | | |
| 22 | '' | '' | PBI | HPN | 51 | | JE,GM, SK, AP, CINDY LOPEZ JOANNE | 1 | 2 5 | | |
| 25 | '' | '' | HPN | PBI | 52 | | JE,GM,SK, AP, ALBERTO PINTO, YVES PICK'ANDT, STEVE SHGROON, 3GMALE | | 2 7 | | |
| 27 | '' | '' | PBI | TIST | 53 | | JE, GM, AP, SK, ED TUTTLE, 1MALE, 1FEMALE | 1 | 2 4 | | |
| 30 | '' | '' | TIST | JFK | 54 | | JE, GM, SK, AP, ED TUTTLE, CINDY LOPEZ | | 3 7 | | |
| FEB 5 | '' | '' | JFK | PBI | 55 | | JE, GM, SK, AP, 1MALE, 1FEMALE | 1/1 | 2 8 | | |
| 9 | '' | '' | PBI | MIA | 56 | | JE, SK, AP | | 7 | | |
| 9 | '' | '' | MIA | HPN | 57 | | BILL CLINTON, 4 SECRET SERVICE, 2 MALES, 1FEMALE, JE, GM, SK, AP | | 2 6 | | |
| 10 | '' | '' | HPN | LFPB | 58 | | JE, GM, SK, AP, FLEUR PERRYLANC, MARK LLOYD | 1 | 6 5 | | |
| 13 | '' | '' | LFPB | ESSA | 59 | | JE, SK | 1/1 | 2 2 | | |
| 14 | '' | '' | ESSA | LIML | 60 | | JE, SK | 1 | 2 4 | | |
| 15 | '' | '' | LIML | EGGW | 61 | | JE, SK | | 1 8 | | |
| 15 | '' | '' | EGGW | BGR | 62 | | JE, GM, SK | | 7 2 | | |
| 16 | '' | '' | BGR | PBI | 63 | | JE, GM, SK | | 3 5 | | |
| 18 | G-1159A | N909JE | PBI | ABY | 1559 | | JE | 1/1 | 1 4 | | |
| 18 | '' | '' | ABY | PBI | 1560 | | EMPTY | 1/1 | 1 1 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 10 7 | 51 0 | |
| Amount Forward | 6507 6162 | 8490 9 | 3 3 112 |
| Total to Date | 6517 6169 | 8541 9 | 3 3 112 |

| Date 19 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 21 | N906GM | C-421B | PBI | FXG | | | O.O. AT BROTHERS AUCATION TO HAVE ENGINES SET UP | 1/1 | | 6 | |
| 11 | N908JE | B-727-31 | PBI | JFK | | 93 | JE, SK | 1/1 | | 6 | |
| 11 | B-727-31 | N908JE | JFK | LFPB | | 94 | JE, GM, SK | | 2 5 | | |
| 13 | " | " | LFPB | LFPG | | 95 | REPOSITION | 1 | 7 2 | | |
| 13 | " | " | LFPG | EGGW | | 96 | JE, GM, SK | | 5 | | |
| 16 | " | " | EGGW | LFMN | | 97 | JE, GM, SK | | 8 | | |
| 19 | " | " | LFMN | UNNT | | 98 | JE, GM, SK | 1/1 | 1 8 | | |
| 20 | " | " | UNNT | RJTA | | 99 | JE, GM, SK | 1/ | 6 7 | | |
| 22 | " | " | RJTA | VHHH | | 100 | JE, GM, SK, PRESIDENT BILL CLINTON, PATSHCLB KOPP* MAXE, DOUG BANDS, JONELL, JESSELA | 1/1 | 6 5 | | |
| 23 | " | " | VHHH | ZGSZ | | 101 | SAME AS ABOVE | | 4 0 | | |
| 23 | " | " | ZGSZ | WSSS | | 102 | SAME AS ABOVE  PETE RATHGEB | | 4 | | |
| 25 | " | " | WSSS | VTBD | | 103 | SAME AS ABOVE  PETE RATHGEB | | 3 4 | | |
| 25 | " | " | VTBD | WBSB | | 104 | SAME AS ABOVE  PETE RATHGEB | | 2 2 | | |
| 27 | " | " | WBSB | WRRR | | 105 | JE, GM, SK  PETE RATHGEB | | 2 6 | | |
| 29 | " | " | WRRR | VCBI | | 106 | JE, GM, SK  PETE RATHGEB | 1/1 | 2 1 | | |
| 29 | " | " | VCBI | OMDB | | 107 | JE, GM, SK  PETE RATHGEB | | 5 2 | | |
| 30 | " | " | OMDB | LFPB | | 108 | JE, GM, SK  PETE RATHGEB | | 4 4 | | |
| 31 | " | " | LFPB | EGGW | | 109 | JE, GM, SK  PETE RATHGEB | | 3 8 | | |
| JUN 7 | " | " | EGGW | EIDW | | 110 | REPOSITION | 1/1 | 1 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | | 6/7 | 57 4 | |
| Amount Forward | 6533 6180 6239 | 8635 1 | 3 3 112 | 6 |
| Total to Date | 618? | 8692 5 | 3 3 112 | 6 |