EXHIBIT 4

PART 2

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE GLIDER HELICO... |
|---|---|---|---|---|---|---|---|---|---|
| FEB 18 | B-727-31 | N908JE | PBI | ABY | | 64 | TG M, SK, GLEN DUBBEN, 2 FEMALES DE CAMPO COOK | ✓ | 3 |
| 20 | " | " | ABY | JFK | | 65 | SK, GM, SK, GLEN DUBBEN, 2 FEMALES ... | | 2 1 |
| 23 | " | " | JFK | MRY | | 66 | TG, SK, GGRAYSON LAYOVER ... COOK | ✓ 1 | 2 1 |
| 23 | " | " | MRY | VNY | | 656 | DAVID ROCKWELL, CAROWN VILLA ... CAPTBURGER 1 | | 5 |
| 23 | " | " | MRY | VNY | | 656 | JOHN BRACKMAN, KARINA MATSU ... 1 | | 9 |
| 23 | " | " | VNY | JAX | | 67 | TG, SK, KELLY BOVINA VENA SYM 2 PAGES 1 | | OCEAN CITY RICHARD M... BEACH RD? HANK |
| 25 | G-115PIB | | TGB PBI | ABY TGB | | 68 | ... 1 | | 8 |
| 25 | " | N908JE | TGB | ABY | | 156A | ... 1 | ✓ 1 | 4 2 |
| 28 | B-727-31 | N908JE | JAX | PBI | | 192 | GM | ✓ 1 | 2 5 |
| MAR 6 | B-727-200 | SDM U83GL | MXP | MIA | | 71 | STRAP TURN, STALL, HOLDING | ✓ 1 | 4 3 1 2 |
| 7 | " | " | | " | | | EMERGENCY DESCENT (RTO UNUSUAL ATTITUDES GLIDING SCHEDULED MISSION ... | | 2 0 |
| 7 | " | " | | " | | | EMERGENCY DESCENTS 2 ENGINES OUT WE ... HYDRAULIC FAILURES | | 2 0 |
| 8 | " | " | | " | | | EMERGENCY DESCENT HOLDING, ENGINE FIRE, WHEEL WELL FIRE | | 2 6 |
| 10 | B-727-31 | N908JE | TISS | JFK | | 72 | TG, GM, SK, AB, GENON, 2 FEMALES | | 2 0 |
| 14 | " | " | JFK | PBI | | 73 | TG, SK, JOE MAGANO, JULIE, TODD | ✓ | 4 1 |
| 17 | " | " | PBI | JFK | | 74 | TG, SK, JOE PAGANO, JULIE, TODD LORRAINE | | 2 5 |
| 19 | " | " | JFK | EGGW | | 75 | ... BILL CLINTON, DOUG BAND, 3 SECRET SERVICE | ✓ | 2 6 |
| 21 | " | " | EGGW | JFK | | 76 | TG, GM, BILL CLINTON, DOUG BAND, 10 SECRET SERVICE | ✓ | 6 7 |
| 22 | " | " | JFK | PBI | | 77 | TG, NICOLE JUNKER, CATHY ... | | 7 8 |
| | | | | | | | | | 2 6 |

| | | | Number of Landings | Aircraft Category... |
|---|---|---|---|---|
| Page Total | | | 35 6 | S6 6 |
| Amount Forward | | | 6577 6164 | 8541 9 |
| Total to Date | | | 6526 6175 | 8548 5 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgder_

| Aircraft Class | MEL | Landings | XC | N/L | Night | Actual Instrument | Percent | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | | Dual Received | Pilot-in-Command | Second-in-Command | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 3 | 1 3 | | | | | | | | | | | | | 1 3 |
| | 2 1 | 2 1 | | | 2 | | | | | | | | 2 1 | | 2 1 |
| | 5 9 | 5 9 | | | | | | | | | | | 5 9 | 5 9 | 5 9 |
| | | | | | | | | | | | | | | | |
| | 8 | 8 | | | | | | ILS | | 4 0 | | | 4 8 | | 8 |
| | 4 2 | 4 2 | 4 2 | | | | | | | | | | 4 2 | 2 5 | 4 2 |
| | 2 5 | 2 5 | | | | | | | | | | | | 3 5 | 2 5 |
| | 4 3 | 4 3 | | | | | | | | | | | | 4 3 | 4 3 |
| | 1 2 | 1 2 | | | | | | | | | | | | 1 2 | 1 2 |
| | 2 0 | 2 0 | | 2 0 | | | | ILS, LOC, NDB | 2 0 | | | | 2 0 | | 2 0 |
| | 2 0 | 2 0 | | | | | | ILS, LOC, NDB | 2 0 | | | | 2 0 | | 2 0 |
| | 2 0 | 2 0 | | | | | | LOC, ILS, NDB | 2 2 | | | | | | 2 0 |
| | 2 0 | 2 0 | | | | | | ILS, LOC, NDB | 2 0 | | | | 2 0 | | 2 0 |
| | 4 1 | 4 1 | | | | | | | | | | | | 4 1 | 4 1 |
| | 2 5 | 2 5 | | | | | | | | | | | 2 5 | | 2 5 |
| | 2 6 | 2 6 | | | | | | | | | | | | 2 6 | 2 6 |
| | 6 7 | 6 7 | | | | | | | | | | | 6 7 | | 6 7 |
| | 7 8 | 7 8 | | | | | | | | | | | | 7 8 | 7 8 |
| | 2 6 | 2 6 | | | | | | | | | | | 2 6 | | 2 6 |
| | 5 6 | 5 6 | | | | | | 13 | 8 0 | 4 0 | | | | 2 8 4 | 5 6 |
| 174 | 636 3327 | | | | | | | 1456 | 211 | 1485 | | | 1751 | 816 3 | 865 3 |
| 174 | 6423 3327 | | | | | | | 1469 | 214 | 1489 | | | 1603 | 844 | 871 4 |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — AEROPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APR 4 | B-727-31 | N9085JC | PBI | TIST | | 78 | JC,GM,SK,AF, 2 females   scan land fuel LM | 1/1 | 2 | 3 | |
| 5 | " | " | TIST | PBI | | 79 | scan land fuel LM | 1/1 | 2 | 7 | |
| 5 | " | " | PBI | IAD | | 80 | scan land fuel LM | | 2 | 1 | |
| 6 | " | " | IAD | PBI | | 81 | scan land fuel LM | 1/1 | 2 | 3 | |
| 8 | " | " | PBI | JFK | | 8? | JC,SK,S Haley Lewis | 1/1 | 2 | 5 | |
| 20 | B-727-200 | SIMULATOR | MIA | MIA | | 8? | PRE FLIGHT TR LOSS, CSD LOW OIL PRESSURE APU DISCONNECT, STAR VALVE FAILURE, HYD STAT PEG APU START, LOSS OF ALL GENERATORS SMELL OF FIRE IN CABIN, MINIMUM CREW, CARGO FIRE APU FIRE, BATTERY START, CROSS FEED STAB, ENGINE FIRE, ENGINE SHUTDOWN | | 2 | 0 | |
| 22 | " | " | " | " | | | SINGLE ENGINE, FUEL DUMP, HYD SYSTEM LOSS CIRCUIT BREAKERS, ASSYM LEADING EDGE FLAPS | | 2 | 0 | |
| 23 | " | " | " | " | | | TWO ENGINES OUT LANDING, TWO ENGINE FIRST OFFICER ENG FIRE ENG 1, TWO ENGINE POSSIBLE LANDINGS | | 2 | 0 | |
| 24 | " | " | " | " | | | LOSS OF ALL GENERATORS, ELECTRIC FIRE | | 2 | 0 | |
| 25 | " | " | " | " | | | YAW DAMPER FAILURE, ADI LOSS, RUD MARKER | | 2 | 0 | |
| ? | " | " | " | " | | | TR LOSS, LOSS OF ALL GENERATORS, SMOKE IN CABIN, ENGINE CARGO FIRE IN AIR, STAB MALFUNCTION | | ( | | |
| 27 | " | " | " | " | | | ENGINE FAILURE STAB IN A LOSS, STAB MALFUNCTION RETRACTION | | 3 | 0 | |
| 29 | B-727-31 | N9085JC | PBI | ABQ | | 90 | JC,GA,SK | | 4 | 1 | |
| MAY 2 | " | " | ABQ | JFK | | 91 | JC,GM,SK | 1/1 | 3 | 2 | |
| 4 | " | " | JFK | PBI | | 92 | JC,S Haley Lewis | 1/1 | 2 | 4 | |

TOTALS REPORTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Page Total | | | | 1? | 6526 / 6575 | | 36 | 6 |
| Amount Forward | | | | | | | 85898 | 5 |
| Total to Date | | | | 6186 | | | 8635 | 1 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Aircraft Class | | Conditions of Flight | | | | | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEL | Helicopter/Landings | XC | Night | Actual Instrument | Number (to/from) | | | | Flight Engineer | Dual Received | Pilot-in-Command | Second-in-Command | |
| 2 3 | | 2 3 | | 2 | | ILS | | | | | 2 3 | | 2 3 |
| 2 1 | | 2 1 | | | | | | | | | 2 1 | | 2 1 |
| 2 | | 2 | 2 1 | 4 | | | | | | | 2 | | 2 |
| 2 8 | | 2 0 | 8 | | | | | | | | 2 | 2 8 | 2 8 |
| 2 5 | | 2 3 | | 3 | | | | | | | 2 5 | | 2 5 |
| 2 0 | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 2 0 | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 2 0 | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 2 0 | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 2 0 | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| 3 0 | | | | | | | 3 | | 3 3 | | | | 3 |
| 4 | | 4 | | | | | | | 4 1 | | | | 5 |
| 3 2 | | 3 2 | 2 | 2 | | ILS | | | | | 3 2 | 2 | 3 2 |
| 2 1 | | 2 4 | 1 | 3 | | | | | | | | | 2 |
| 36 6 | 327 | 2 1 | 4 4 | 1 2 | 0 9 | 1469 | 15 0 | 1489 | 1 9 | 26 4 | 12 8 | 4 7 | 36 6 |
| 6423 9 | 327 | 1055 3 | 26 4 | 637 4 | 99 0 | 1469 | 2195 | 1489 | 1 9 | 4 063 3 | 844 1 | 8114 |
| 6460 5 | 327 | 1064 4 | 215 0 | 639 0 | 99 0 | 1471 | 2345 | 1489 | 1 9 | 26 4 | 849 4 | 8758 |

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| JUN 2002 8 | B-727-31H | N908JE | EIDW | JFK | | 111 | JG,GM,SK | 1/1 | 6 | 6 | |
| 9 | " | " | JFK | PBI | | 112 | JG,SK | 1/ | 2 | 3 | |
| 12 | G-1159B | N909JE | PBI | PBI | | 1557 | GMV FLIGHT-SEAP RELEY, ERIC, CHRISTINA | 1/1 | 2 | 7 | |
| 14 | B-727-31H | N908JE | PBI | BOS | | 113 | REPOSITION | | 2 | 6 | |
| 14 | " | " | BOS | TEST | | 114 | JG,SK,CINDY LOPEZ,LB-IRE HANES | | 3 | 7 | |
| 16 | G-1159B | N909JE | TEST | JFK | | 115 | JG,GM,SK,CINDY LOPEZ,UNKNOWN/FND | 1/ | 3 | 0 | |
| 19 | " | " | PBI | TGB | | 1558 | REPOSITION | 1/1 | 3 | 2 | |
| 19 | " | " | TGB | PBI | | 1559 | REPOSITION | | 3 | 2 | |
| 21 | " | " | PBI | MYGF | | 1561 | JG,GM,SK,CINDY LOPEZ | | 2 | 5 | |
| 21 | " | " | MYGF | PBI | | 1560 | JG,GM,SK,CL,JASON LUX, BANNON PETE WITKOWSKI REPOSITION | 1/1 | 1 | | |
| 23 | " | " | PBI | MYGF | | 1531 | REPOSITION | 0/0 | 1 | 2 | |
| 23 | " | " | MYGF | MYGF | | 1532 | REPOSITION, PETE KOSTYSCHAK | 0/0 | 1 | 1 | |
| 22 | " | " | MYGF | TGB | | 1533 | JG,GM,SK,CL, INGEBON GROSSPETE KOSTYSCHAK | 1/1 | 2 | 9 | |
| 27 | B-727-31H | N908JE | TGB | PBI | | 1534 | REPOSITION, PETE REPOSCHAK | | 2 | 5 | |
| 27 | | | JFK | LFPB | | 116 | JG,GM,SK,JAY CANDGETE, ELEK A, ALEXANDRA KELLER, TEGE LOM, LAGSTI, THE SPINO DATA A. WN MORSE DA WORK Y STREETS K HESWORK PROCESS JULIE CHIC REVUE MIL DUI WALLACE, AMMON-OF WISMAN | 1/1 | 7 | | |
| 29 JUL | " | " | LFPB | LFTH | | 117 | SAM AS 116 | | 1 | | |
| 10 | " | " | LFTH | -FPB | | 118 | JG, JULIE CONCEPRIGA | 1/1 | 3 | | |
| 13 | " | " | LFPB | LFMN | | 119 | JG | 0/0 | 1 | 2 | |

| | | | | | | | | Page Total | 3/7 | 47 | 6 |
| | | | | | | | | Amount Forward | 653⁴ 6187 | 86442 | 112 |
| | | | | | | | | **Total to Date** | 6547 6194 | 87463 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| JUL 13 | B-727-31H | N908JE | LFMN | G-MTT | | 120 | JE, GM, SK, AP, CINDY LOPEZ | | 2 1 |
| 13 | " | " | G-MTT | G-MMC | | 121 | JE, GM, SK, CL, AP | | 7 |
| 13 | " | " | G-MMC | LPAZ | | 122 | JE, GM, SK, ABCL PRESIDENT CLINTON Doug BAND, MIKE & SECRET SERVICE | | 2 4 |
| 13 | " | " | LPAZ | JFK | | 123 | JE, GM, SK, AP, CL, PRESIDENT CLINTON, Doug BAND, MIKE, & SECRET SERVICE | | 5 8 |
| 18 | " | " | JFK | PBI | | 124 | JE, SKELLEY LEWIS, 2 FEMALES | | 2 2 |
| 19 | " | " | PBI | JAX | | 125 | KRISTY RODGERS & REG HOLBAT, ALYSSA HOLBERT-C CHECK | | 1 0 |
| AUG 4 | G-1159B | N904JC | PBI | MVY | | 1383 | JE, 1 FEMALE | | 2 8 |
| 4 | " | " | MVY | BED | | 1384 | JE, 1 FEMALE | | 7 |
| 4 | " | " | BED | TEB | | 1385 | JE, 1 FEMALE | | 9 |
| 5 | " | " | TEB | SAF | | 1386 | JE, SK, 2 FEMALE | 1/1 | 3 9 |
| 6 | C-172XP | N7395P | ACG | ACG | | | 172 CHECK OUT | 3/3 | 9 |
| 6 | 206L3 | N474AW | ZMMO | ACG | | | | | |
| 15 | B-727-31H | N908JE | JAX | JAX | | 126 | C-CHECK FLIGHT TEST | 1/1 | 9 |
| 16 | " | " | JAX | PBI | | 127 | RETURN FROM C-CHECK | | 1 |
| 17 | G1159-B | N904JC | SAF | TEB | | 1391 | JE, GM, SK, CINDY LOPEZ, VIRGINIA ROBERTS/RYAN EDWARDS ALFRED MANCHESTER NICK SANDOW | | 3 7 |
| 18 | " | " | TEB | PBI | | 1396 | JE VIRGINIA ROBERTS, 1 FEMALE | | 2 4 |
| 21 | B-727-31H | N908JE | PBI | TEST | | 128 | JE, 5 KELLEY LEWIS | | 2 5 |
| 25 | " | " | TESS | JFK | | 129 | JE, SK | | 3 6 |
| 28 | " | " | JFK | LFPB | | 130 | JE, SK, CINDY LOPEZ, 1 FEMALE | 1/1 | 6 4 |

| | Page Total | 6 54 | 44 0 |
|---|---|---|---|
| | Amount Forward | 65 47 / 61 44 | 81 10 |
| | Total to Date | 65 53 / 62 00 | 85 84 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _(signature)_

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 Aug | B-727-31H | N908JC | LFPB | EGBB | | 131 | JC, Nicole Junkermann | 1/1 | 1 | 0 | |
| Sep 2 | " | " | EGBB | LFPB | | 132 | JC, Nicole Junkermann | | 1 | 0 | |
| 3 | " | " | LFPB | JFK | | 133 | JC, SK, Cindy Lopez, JC & LK Arondel | 1/1 | 7 | 5 | |
| 4 | " | " | JFK | PBI | | 134 | JC, 1 Female | | 2 | 5 | |
| 8 | G-1159B | N905JC | PBI | TEB | | 1592 | JC, Andrea, 2 females | | 2 | 7 | |
| 9 | " | " | TEB | BED | | 1593 | JC, Shelley Lewis | | | 9 | |
| 9 | " | " | BED | TEB | | 1594 | JC, Shelley Lewis | 1/1 | | 9 | |
| 10 | " | " | TEB | TLSS | | 1595 | JC, Shelley Lewis, Andrea | | 3 | 8 | |
| 15 | " | " | TLSS | PBI | | 1646 | JC, SK, Diane Fleetwood | | 2 | 6 | |
| 21 | B-727-31H | N908JC | JFK | LPAZ | | 136 | President Clinton & Chelsea Clinton, Kevin Spacey, Chris Tucker, JE CM | 1/1 | 5 | 2 | |
| 22 | " | " | LPAZ | DGAA | | 137 | SK, CL, Chawatee Davies, Andrea Mitchell, Doug Band, David Slang, Jim Kennedy | | 5 | 7 | |
| 23 | " | " | DGAA | DNAA | | 138 | GBR Mounds, Rongat Supted, Chelsea Clinton, Winston Wadley, Rod Fur, Eric (Cameramen) | | 1 | 7 | |
| 24 | " | " | DNAA | HRYR | | 139 | Same as above less Rod Furkle | 0 | 4 | 0 | |
| 25 | " | " | HRYR | FQMA | | 140 | Same as above plus BIA Airport Dir. | | 3 | 8 | |
| 26 | " | " | FQMA | FACT | | 141 | Same as above | 1/1 | 2 | 4 | |
| 27 | " | " | FACT | FAJS | | 142 | Same as above less JE, CM, SK, CL (Mandela Payne, Andrea Mitchell) | | 2 | 1 | |
| 28 | " | " | FAJS | FACT | | 143 | Same as above less Comic David P. (BIA Mina Jensey) | | 2 | 0 | |
| 29 | " | " | FACT | DGAA | | 144 | Same as above (DJ JA) less K, CL, SK, M, J, K, CC | | 6 | 2 | |
| 29 | " | " | DGAA | LFPB | | 145 | Same as above | 1 | 6 | 5 | |

I certify that the statements made by one on this form are true.

Pilot's Signature: David Rodgers

| | Airplane | Glider | Helicopter |
|---|---|---|---|
| Page Total 5/6 | 62 5 | | |
| Amount Forward 6553/6200 | 8794 1 | 33 113 | |
| Total to Date 6558/6200 | 88466 | 33 113 | |

| Date 19___ 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown From | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELI... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 OCT | B-727-31H | N908JK | LFPB | EGGW | | 146 | SAME AS ABOVE LESS JE, SK | 1/1 | 9 | | |
| 2 | " | " | EGGW | LFPB | | 147 | G,M, NECK + GD, WENO SOMMONDS | | 10 | | |
| 3 | " | " | LFPB | JFK | | 148 | JE, SK, M JS, CL, RVD RGO METROAVAN | 1 | 8 | | |
| 6 | G-11S9B | N909JK | JFK | PBI | | 149 | JE, SK, AMDRGO METROAVAN NPES SOMMONDS | | 24 | | |
| 11 | " | " | PBI | TEB | | 150 | JE, SK, AMDRGO RGO DI GL NOW | | 23 | | |
| 14 | " | " | TEB | PBI | | 158 | KJ GM, AMDRGO,RGO, GSAVE | | 25 | | |
| 15 | " | " | PBI-OPF-PBI | | | 159 | MARK ROTTER - PFC | 1/1 | K | | |
| 17 | " | " | PBI | TEB | | 160 | JE, GM, AMDRGO METRO | 1/1 | 24 | | |
| 21 | " | " | TEB | TIST | | 161 | JE, SK, AMDRGO METRO VEUH | | 37 | | |
| | " | " | TIST | PBI | | 162 | JE, SK, AM AVTR MOMD JULETTE MOMD | 1/1 | 26 | | |
| 20 | " | SIM VL 930e | JFK | MIV 930e | | | | | 20 | | |
| 2 | " | " | MAN | JFK 930 | | | | | 20 | | |
| 31 NOV | " | " | SWF | JFK 930 | | | | | 21 | | |
| | " | N909JK | PBI | TIST | | 163 | JE, SK, AMDRGO METROVEUH | 3/3 | 23 | | |
| 6 | B-727-200 | SI MVL930e | MLB | MLB 930e | | | | 1/1 | 23 | | |
| 6 | " | " | MLB | MLB | | | | | 20 | | |
| 10 | G-11S9B | N909JK | TIST | TEB | | 164 | | | 20 | | |
| 5 | " | " | TEB | TIST | | 165 | | | 43 | | |
| 12 | " | " | TIST | PBI | | 166 | | | 26 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| | | |
|---|---|---|
| Page Total | 9 8 | 4 8 5 |
| Amount Forward | 6558 6201 | 589.46 |
| Total to Date | 6214 | 593.47 |

3 3 1 1 3
3 3

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | | | |
| 18 | B-727-31H | N7088 JE | PBI | TLS1 | | 155 | RQRG-ST-10N | 1/1 | 2 | 4 | | |
| 19 | " | " | TLS1 | LPPA2 | | 157 | TG-CM SK AVTREAM XROUSTICH | | 5 | 5 | | |
| 19 | " | " | LPPAZ | LFPB | | 158 | TG-CM DE AMPREA MITRBUSTECH | 1/1 | 4 | 4 | | |
| 22 | " | " | LFPB | EKCH | | 159 | TG-2SK JEPM LEGBANCL, AMPREA | | 1 | 1 | | |
| 22 | " | " | EKCH | UUWW | | 160 | TG-CM SK, AMPREA METROVETCH | | 2 | 5 | | |
| 24 | " | " | UUWW | ULLI | | 161 | JE RC-M SK, AMPREA MEROVETCH | 1/1 | 1 | 1 | | |
| 24 | " | " | ULLI | GENN | | 162 | TG-CM SK, AMPREA MEROVETCH | | 3 | 6 | | |
| 24 | " | " | ETNN | JFK | | 163 | TG-CM SK, AMPREA MITRUVETCH | | 2 | 6 | | |
| 26 | " | " | JFK | PBI | | 164 | TG SK AMPREA MICHAEL LEGBANCL | | 2 | 7 | | |
| 1 | " | " | PBI | JFK | | 165 | TG-CM JE SK MICHAEL LEGBANCL | | 2 | 5 | | |
| 5 | " | " | JFK | PBI | | 166 | TG-JE SK AM SAMPLE LEGMANL ZEPLMAL | | 1 | 5 | | |
| 9 | " | " | PBI | TLS1 | | 167 | TG-CM SK AM DAVK MICHAEL | 1/1 | 2 | 4 | | |
| 15 | " | " | TLS1 | PBI | | 168 | TG-CM SK JE CM | 1/1 | 2 | 5 | | |
| 21 | G-11751B | N4164 JE | PBI | ABI | | 169 | JE | 1/1 | 1 | 2 | | |
| 21 | " | " | ABI | PBI | | 1402 | JE | | 1 | 1 | | |
| 23 | " | " | PBI | TLS1 | | | TG-CM, AM DAVK LEGMANC | | 2 | 3 | | |
| 1 | " | " | TLS1 | PBI | | | JE-CM SK AM DAVK MICABLE | 1/1 | 2 | 8 | | |
| 9 | " | " | PBI | TGB | | | JE-GMSK, WATSON | 1/1 | 2 | 4 | | |
| 9 | " | " | TGB | PBI | | | JE ISK, WATSON | | 2 | 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: *David Rodgers*

| | | Page Total | 7/6 | 53 | | | |
|---|---|---|---|---|---|---|---|
| | | Amount Forward | 6564 | 8946 | | 3 | 3/113 |
| | | Total to Date | 6226 | 8944 | 2 | 3 | 3/113 |

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | GLIDER | HC... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 2003 13 | A-36TC-1159D | N616TC | PBI | PBI | | | TEST FLIGHT — DOUGLE ON CREW | | 5 | | |
| 13 | A-121-31B | N616TC | PBI | JFK | | | | ⊘ | 2 | 2 | |
| 17 | " | " | JFK | PBI | | | | | 3 | 1 | |
| 22 | " | " | PBI | TIST | | 171 | | ✓ | 2 | 2 | |
| 25 | " | " | TIST | PBI | | 172 | | | 2 | 0 | |
| 26 | " | " | PBI | IJAX | | 173 | | ✓ | | 9 | |
| 26 | (A-1159B | N616TC | PBI | TGB | | 174 | | ✓ | 2 | 5 | |
| 31 | " | " | TGB | PBI | | 175 | | | 2 | 6 | |
| FEB 8 | A-121-31B | N616SSE | CYYX | PBI | | 174 | | ✓ | 1 | 10 | |
| 3 | " | " | PBI | JFK | | 175 | | | 2 | 3 | |
| 7 | " | " | JFK | PBI | | 176 | | ✓ | 2 | 8 | |
| 11 | " | " | PBI | TIST | | 177 | | | 2 | 5 | |
| 12 | " | " | TIST | LEGR | | 178 | | ✓ | 7 | 2 | |
| 13 | " | " | LEGR | LFPB | | 179 | | | 2 | 2 | |
| 17 | " | " | LFPB | CYYX | | 180 | | ✓ | 5 | 5 | |
| 19 | " | " | CYYX | PBI | | 181 | | | 3 | 5 | |
| 22 | " | " | PBI | JFK | | 182 | | ✓ | 2 | 3 | |
| 25 | " | " | JFK | AIRY | | 183 | | | 6 | 3 | |
| | | | | | | | OMITTED LOG BOOK ENTRIES | 104/104 | 11 | 4 | |
| | | | | | | | Page Total | 114/115 | 06 | 4 | 113 |
| | | | | | | | Amount Forward | | 3,499 | 2 | 3,113 |
| | | | | | | | Total to Date | | 3,535 | 2 | 3,117 |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 19 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | Airplane | Glider | Helicopter |
| 2003 | | | | | | | | | | | |
| MAR 4 | B-727-31H | N908JE | MRY | ABQ | | 184 | JE G/M, SK, EMMY TAYLER, BRENT RALPH BLACKMAN | | 1 | 5 | 1 |
| 5 | " | " | ABQ | JFK | | 185 | JE G/M, SK, JE TANGQUALIZI EINED JULIETTE BRYANT | | 3 | 5 | |
| 12 | B-727-2GD | N19043 | JFK | PBI | | 186 | JE, MIGUEL, JE BLACKMAN | | 2 | 8 | |
| 12 | B-727-2GD | N19043 | MEA | LCL | | | HANDLING | | 2 | 5 | |
| 12 | " | " | " | " | | | | | 2 | 5 | |
| 13 | " | " | " | " | | | | | 2 | 5 | |
| 13 | " | " | " | " | | | | | 2 | 5 | |
| 17 | G-1159B | N919TE | PBI | TEB | | | JE G/M, SK, MICHAEL CHAPMAN, MANDY BLACKMAN, BRENT | | 2 | 4 | |
| 19 | " | " | TEB | BED | | | JE | | 0 | | |
| 19 | " | " | BED | TEB | | 86 | | V1 | | | |
| 20 | " | " | TEB | PBI | | | JE | | 1 | | |
| 21 | " | " | PBI | MYNN | | | JE G/M, SK, PRESIDENT, ANDRES FASTRANA MICHAEL LEFF, ANN LEE BREAUX | | 1 | 8 | |
| 23 | " | " | MYNN | PBI | | 1125 | JE G/M, SK, PRESIDENT ANDRES FASTRANA, JE ANN LEE DRISSELL | V1 | 1 | 8 | |
| 25 | B-727-31H | N908JE | PBI | JFK | | 187 | JE G/M, SK, JE PROMEL, JK MICHAEL LEFF, ANN LEE | | 2 | 8 | |
| 27 | " | " | JFK | TIST | | 188 | JE SK, CLAUD LIBERTY MAGALE BLACKMAN | | 2 | 5 | |
| MAR 31 | " | " | TIST | SBGR | | 189 | JE G/M, SK, CLAUD LIBERTY, MAGALE BLACKMAN, TONY | | 3 | 3 | |
| 5 | " | " | SBGR | GVAC | | 190 | JE G/M, SK, JEAN LUC BRAUNEL MAGALE BLACKMAN | | 6 | 4 | |
| 6 | " | " | GVAC | LSFB | | 191 | JE G/M, SK, JEAN LUC BRAUNEL MAGALE BLACKMAN | | 6 | 2 | |
| 10 | " | " | LSFB | CYQX | | 192 | JE G/M, SK, MICHAEL LEFF, ANN LEE BREAUX, PHILIPPE DUCHESNE, GRAZIANOVE | 1/1 | 5 | 4 | |
| | | | | | | Page Total | | 3/3 | 6 | 2 | |
| | | | | | | Amount Forward | | 6310 6335 6393 | 4615 | 2 | 3 | 11 3 |
| | | | | | | Total to Date | | 6396 | 9671 | 4 | 3 | 11 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival (From) | (To) | Miles Flown | Flight Flown No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 12 | B-727-31H | N908JE | CYQX | PBI | | 1931 | JE, CM, crew, Proulx, Rodgers, Alessi, Visoski | | |
| 13 | G-11590 | N509GSC | CMH | TEB | | 1621 | LM, JE, ML, SK, BT | 5 | 2 |
| 13 | " | " | PBI | CMH | | 1622 | BARRY MOSSLER | 1 | 2 |
| 14 | " | " | TEB | MIV | | 1624 | LM, JE, ML, SK, BT | 2 | 2 |
| 16 | " | " | MIV | TEB | | 1625 | LM | | |
| 17 | " | " | TEB | PBI | | 1629 | BARRY MOSSLER | 1 | |
| 21 | " | " | PBI | ADS | | 1630 | BARRY MOSSLER | | |
| 21 | " | " | ADS | SAF | | 1631 | JE, SK, BT, GM | 2 | 4 |
| 24 | " | " | SAF | SBA | | 1632 | SK, BT, EL | 2 | 2 |
| 24 | " | " | SBA | VNY | | 1633 | JE, CL, SK, BT | 1 | 2 |
| 26 | " | " | VNY | TEB | | 1634 | JE, SK, TEBLA Proulx, JE, Axe | 2 | 2 |
| 26 | " | " | VNY | IAD | | 1634 | Kelly Brown, G. May, Taylor | | |
| 3 | " | " | TEB | IAD | | 1635 | JE, SK | 4 | 8 |
| 3 | " | " | IAD | PBI | | 1636 | G. May, G. P. MESSER, 1343 / SK, BT | 1 | |
| 7 | BHT-407 | N401BP | Deutschland Paris, TX | | | 1637 | JE, AM, SK, BT | | |
| 7 | " | " | " | " | | | [remarks] | 2 | 1 |
| 8 | " | " | " | " | | | [remarks] | | 1 |
| 9 | " | " | " | " | | | [remarks] | | 1 |
| 9 | " | N400GY | " | " | | | [remarks] | | 1 |
| 12 | " | N449GM | TISS | TISS | | | [remarks] | | 1 |
| 12 | B-727-31H | N908JE | TISS | JFK | | 1951 | JE, AM, CM, BT, crew, Proulx, to Train Crew, Visoski, Casella same Proulx | 4 | |

| | | | | | Page Total | | | | |
| Amount Forward | | | | | | | | | |
| Total to Date | | | | | | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| Date 19 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | G-LIVED VEHICL |
|---|---|---|---|---|---|---|---|---|---|---|
| MAY 20 | B-727-31H | N908JE | LIRA | LEMO | | 198 | JE, AM, JEAN LU DPUM, GM, SK [PETE ROTHKUGEL] | | 2 2 | |
| 21 | " | " | LEMO | JFK | | 199 | JE, JEAN LU DPUM, GM, SK | | 7 6 | |
| 22 | " | " | JFK | PBI | | 200 | JE, JEE, MARKOW, TOM INGGGEE | 1/1 | 2 6 | |
| 26 | G-1159B | N905JE | PBI | TEB | | 1638 | BRETT, TINDALL JE, BT, JULIE | 1/ | 2 5 | |
| 30 | " | " | TEB | TIST | | 1639 | JE, AM, JR, BT | | 4 6 | |
| JUL 4 | BH1-4G | N491GM | TIST | TEST | | 1640 | JE, AM, JR, BT | 1/ | 3 8 | |
| 7 | G-1159B | N909JE | TEST | PBI | | 1641 | JE, AM, JR, VALBOONE GTRTN | | | |
| 11 | " | " | PBI | TEB | | 1642 | JE, A, AM, JR, NC | | 2 5 | |
| 14 | " | " | TEB | CYUL | | 1643 | JE, DICK BRAND, GM | 1/ | 2 6 | |
| 14 | " | " | CYUL | PBI | | 1644 | JE, DICK BRAND, GM | | 1 2 | |
| 17 | B-727-31H | N908JE | PBI | MYNN | | 201 | JE, AM, VC, SK | | 3 0 | |
| 17 | " | " | MYNN | JFK | | 202 | JE, AM, GM, JR, SK, VC [BOB BRISS] | | 8 | |
| 29 | " | " | TISS | JFK | | 206 | JE, BT, SWAIN HAMBLEY | | 2 6 | |
| AUG 2 | " | " | JFK | PBI | | 207 | JE, BT, JARTLANE PA-INEO [BOB BRISS] | | 3 0 | |
| 7 | G-1159B | N909JE | PBI | TEB | | 1645 | JE, AM, F6, SK, SH | 1/ | 2 4 | |
| 11 | " | " | TEB | PBI | | 1646 | JE, AM, SH | 1/ | 2 6 | |
| 14 | " | " | PBI | TEB | | 1647 | JE, AM, BT, SH, MANELA | O/D | 2 4 | |
| 14 | " | " | TEB | MIV | | 1648 | | 1/ | 2 5 | |
| | | | | | | | Page Total | 3 6 | 49 9 | 8 |
| | | | | | | | Amount Forward | 6347 | 9102 5 | 3 3 118 |
| | | | | | | | Total to Date | 6347 | 9152 4 | 3 3 118 |

I certify that the statements made by me on this form are true.

Pilot's Signature  _Daniel Rodgue_

| Date 19 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane Glider Helicopter | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AU | B-727-31H | N908JE | JFK | PBI | | 215 | JC, SK, MVLC, NJ, [PASSENGR MGMT] | √ | 2.5 | | |
| 4 | " | N908JE | PBI | TIST | | 216 | BT, AM, MVLC, NJ, [CREW RESCURCE] | | 2.4 | | |
| 4 | B-H-461 | N491GM | LSS | TIST | | | JC, BT, AM, GM, SK [CREW RESOURCE] | √/1 | | | |
| 5 | " | " | TIST-LSS-TIST | | | | | 0/0 | | | |
| 10 | B-727-31H | N908JE | TIST | JFK | | 217 | JC, AM, BT, GM [CREW RESTRAINED] CL CATHOLIC DISPLAY, MVLC, PROMPT | √/1 | 3.0 | | |
| 10 | " | N908JE | JFK | PBI | | 218 | BT, AM [EARLY RISER, LGH] | | 2.5 | | |
| 13 | G-1159B | N909JE | MIV | TEB | | 164 | [PROCEDURE GUIDE] | √/1 | 4 | | |
| 13 | " | " | TEB | SAF | | 1650 | JC, AM, BT, GM | | 3.3 | | |
| 20 | " | " | SAF | ASE | | 1651 | JC, SK, GM | | .8 | | |
| 20 | " | " | ASE | TEB | | 1652 | JC, GM, SK | | 3.8 | | |
| 22 | " | " | TEB | PBI | | 1653 | JC, GM, SK, TM | √ | 2.3 | | |
| 21 | B-727-31H | N908JE | PBI | JAX | | 249 | | | .9 | | |
| 21 | G-1159B | N909JE | PBI | TEB | | 1654 | JC, BT, GM, SK, SH | | 2.5 | | |
| 21 | " | " | TEB | LGB | | 1655 | | | 3 | | |
| 50 | " | SEMOURSOL | LGB | LGB | | | HOLDING BACKCNTRY - SEA EMP, [CHASE SAMPLE] | √ | 4.0 | | |
| 17 | " | " | LGB | LGB | | | HOLDING [CHASE SAMPLE] PETITE RETROFIT SEND | | 4.0 | | |
| 18 | " | " | LGB | LGB | | | [CHASE SAMPLE] | | 4.0 | | |
| 22 | " | N909JE | PBI | TIST | | 162 | JC, BT, NADLA, SK, SH, TD | 4/4 | 2.6 | | |
| 26 | B-727-200 | SEMOURSOL | MIA | MIA | | | OIL, DAMAGE [INSTRUCTION] | √/1 | 2.0 | | |
| | | | | | | | | | Page Total | 43.1 | |
| | | | | | | | | | Amount Forward 6765 4347 6355 | 4152.4 | 3 3 118 |
| | | | | | | | | | Total to Date | 4195.5 | 3 3 119 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25 | B-727-200 | SER NULATOR | MIA | MIA | | | RECT DAR 2, DAR 9, OR AMETER | | 2.0 | | |
| 9/27 | G-II2 | N5279X | LNA | LNA | | | Darren - Safety check | 3/3 | 5 | | |
| 29 | G-1159B | N409JC | PBI | TEB | | 1884 | GD AWARD - CHAN METER | 2/2 | .8 | | |
| 30 | " | " | TEB | PBI | | 1885 | GM | | 2.4 | | |
| Oct 2 | BHS-767 | N491GM | PBI | TEB | | 1886 | AM, FROM PAULO LP SKYEN | | 2.6 | | |
| 2 | BHS-767 | N891GM | MYGF | MYNN | | | JG, AM, 5R, 3D, VL | √1 | 2.5 | | |
| 3 | " | " | MDPP | MDPC | | | LARRY VEENOS | | | 1 | |
| 3 | " | " | TESS | TESS | | | LV | | | 2 | |
| 3 | " | N409JC | TEB | PBI | | | LV | | | 1 | |
| 6 | " | " | PBI | BED | | 1887 | JG, NAPOLE, SR, TP | | 2.6 | | |
| 7 | " | " | BED | TEB | | 1888 | JG, NAPOLE, TD | √1 | 2.3 | | |
| 11 | " | " | TEB | PBI | | 1889 | JG, TSH | | 1.0 | | |
| 14 | " | " | PBI | TEB | | 1890 | JG, BT, GM, TD, CHR | | 2.7 | | |
| 16 | " | " | TEB | PBI | | 1891 | JG, BT, GM, SR | √1 | 2.5 | | |
| 19 | " | " | PBI | TEB | | 1892 | JG, BT, AM, SR | | 2.6 | | |
| 21 | " | " | TEB | MTN | | 1893 | JG, AM, BT, SR GARY REMBLE | √1 | 2.7 | | |
| 21 | " | " | MTN | TEST | | 1895 | JG, BT, SR GARY REMBER ANDREW | √1 | 3.6 | | |
| | | | | | | | Page Total | 11/10 | 32.0 | 3 | 3 |
| | | | | | | | Amount Forward | 6355 | 91953 | 311 | 19 |
| | | | | | | | Total to Date | 6365 | 92275 | 313 | 125 |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 26 | G-1159B | N9CAJE | TIST | TEB | | 1676 | SE,BS,SK,TO,LC | | 3.9 | | |
| 26 | " | " | TEB | MIV | | 1677 | | | .9 | | |
| 27 | B-727-31H | N908JE | JAX | JAX | | 220 | | ✓ | 1.4 | | |
| 28 | " | " | JAX | PBI | | 221 | | | 1.0 | | |
| 30 | " | " | PBI | JFK | | 222 | | | 1.0 | | |
| 30 | " | " | JFK | LFPB | | 223 | SE,AM | | 2.5 | | |
| NOV 4 | " | " | LFPB | EBBR | | 224 | SE,AM,SK | /1 | 6.9 | | |
| 4 | " | " | EBBR | ENGM | | 225 | SE,AM PBI GANG AM 4hrs3min PRESS NT BELL CLEARING JR | | .9 | | |
| 4 | " | " | ENGM | ESSA | | 226 | SE,AM,CM,SK | | 1.8 | | |
| 5 | " | " | ESSA | ENGM | | 227 | SE,AM,CM,SK | | .9 | | |
| 5 | " | " | ENGM | VVNT | | 228 | SE,AM,CM,SK PRESS BAND 4 5min SK | /1 | .9 | | |
| 6 | " | " | UUNT | VHHH | | 229 | SE,AM,CM,SK,CM NT PRESS ELEVATION | | 5.3 | | |
| 9 | " | " | VHHH | ZUUU | | 230 | SE,AM,CM,SK,BS,DA NT AZ CM WT | /1 | 6.5 | | |
| 9 | " | " | ZUUU | ZBAA | | 231 | SE,AM,CM,SK,BS,EA CM CLEARING 45min SK | | 2.4 | | |
| 11 | " | " | ZBAA | PANC | | 232 | SE,AM,SK,CM 3hrs REST REVERSE 455 | ✓ | 2.2 | | |
| 11 | " | " | PANC | JFK | | 233 | SE,AM,SK | | .7.8 | | |
| 14 | " | " | JFK | PBI | | 234 | SE,BS,SK,ANDREA,LC | /1 | 6.3 | | |
| 18 | " | " | PBI | JFK | | 235 | SE,BT,SK,LC | | 2.5 | | |
| 21 | " | " | JFK | CMH | | 236 | SE,SK | ✓ | 2.6 | | |
| | | | | | | | | | 1.5 | | |
| | | | | | | Page Total | | 4 | 58.2 | | 3 3 12 |
| | | | | | | Amount Forward | | 6129 6355 | 9227.5 | | 3 3 12 |
| | | | | | | Total to Date | | 6134 6309 | 9285.7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Ground | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV 21 | B-727-31H | N908JE | CMH | TIST | | 237 | JE, SK | | 3.7 | | |
| 22 | " | " | TIST | PBI | | 238 | JE | | 2.1 | | |
| 23 | " | " | PBI | JFK | | 239 | JE, SK | | 2.4 | | |
| 25 | " | " | JFK | PBI | | 240 | JE | 1 | 2.5 | | |
| DEC 1 | G-1159B | N909JE | MTV | JFK | | 1678 | JE | | 8 | | |
| 7 | " | " | JFK | CMH | | 1679 | JE | 1 | 1.5 | | |
| 7 | " | " | CMH | PBI | | 1680 | JE | 1 | 2.3 | | |
| 9 | " | " | PBI | TIST | | 1681 | JE | 1 | 2.4 | | |
| 15 | " | " | TIST | TGB | | 1682 | JE | 1 | 4.5 | | |
| 14 | " | " | TGB | TIST | | 1683 | JE, SK | 1 | 3.9 | | |
| 24 | " | " | TIST | PBI | | 1684 | JE | 1 | 2.7 | | |
| 26 | " | " | PBI | TIST | | 1685 | JE | 1 | 2.3 | | |
| 2004 JAN 2 | " | " | TIST | PBI | | 1686 | JE | 1 | 2.7 | | |
| 3 | " | " | PBI | FSM | | 1687 | JE | | 7 | | |
| 3 | " | " | FSM | PBI | | 1688 | JE | | 7 | | |
| 5 | " | " | PBI | TGB | | 1689 | JE | | 7 | | |
| 8 | " | " | TGB | PBI | | 1690 | JE | 1 | 2.5 | | |
| 12 | B-727-31H | N908JE | PBI | JFK | | 241 | JE | | 2.6 | | |
| 15 | " | " | JFK | PBI | | 242 | JE, SK | | 2.4 | | |
| | | | | | | | | | 2.5 | | |
| | | | | | | | Page Total | 10/6 | 45.8 | | |
| | | | | | | | Amount Forward | 617+ | 9285.7 | 3 | 3 |
| | | | | | | | Total to Date | 6275 | 9331.5 | 3 | 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 JAN 20 | | | | | | | | | | | |
| 23 | B-727-31H | N908JC | PBI | JFK | | 247 | IC,BT,NM,SK,TD | LV | 26 | | |
| 26 | G-1159B | N909JC | JFK | PBI | | 244 | IC,BT,CHAUNCEY DAVIS,TO, NM,ANDREA METSWETER | LM | 26 | | |
| 28 | " | " | PBI | TCB | | 184 | IC,BT,NM,TD | LV / | 24 | | |
| 28 | " | " | TCB | TIST | | 187 | IC,BT,NM,SK,TD | LV | 36 | | |
| 5 | " | " | TIST | TCB | | 183 | IC,BT,JLB,NM,TD,SK, WEBER | LV / | 41 | | |
| 5 | " | " | TCB | BCD | | 184 | ALFRED | LV | 8 | | |
| 5 | " | " | BCD | TCB | | | ALAN PERSHOW | LV | 1 | | |
| 9 | " | " | TCB | PBI | | 185 | IT,AO,SK | LV | 26 | | |
| 9 | B-727-31H | N908JC | PBI | JFK | | 245 | IC,BT,SK, | GR / | 25 | | |
| 12 | " | " | JFK | LFPB | | 246 | IC,GM,JLB,ALANE WEBER, NINA KEITA | LM | 70 | | |
| 17 | " | " | LFPB | BGR | | 247 | IC,GM,JLB,NM,TD,AW | LM | 67 | | |
| 17 | " | " | BGR | JFK | | 248 | IC,GM,JLB,TD,NM,AW | LV | 15 | | |
| 19 | " | " | JFK | PBI | | 249 | IC,BT,NM,SK,TD, | LM | 24 | | |
| 22 | " | " | PBI | JFK | | 250 | IC,BT,NM,TD,AW | LV | 30 | | |
| 24 | " | " | JFK | MRY | | 251 | IC,SK,TD,NM,FORREST SAWYER | LM / | 54 | | |
| 27 | " | " | MRY | VNY | | 252 | IC,NM,SK,TD | LV | 8 | | |
| 29 | " | " | VNY | ABQ | | 253 | IC,NM,SK,TD | LV / | 16 | | |
| MAR 3 | " | " | ABQ | JFK | | 254 | IC,GM,NM,SK,TD | LV | 34 | | |
| 3 | " | " | JFK | PBI | | 255 | IC,NM,TD,VALDSW CORLN | LM / | 25 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

| | Number of Landings | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|
| Page Total | 6 / 1 | <73 | 3 3 | 12.5 |
| Amount Forward | 6744 / 6132 | 9331.5 | 3 3 | 125 |
| Total to Date | 6750 / 6376 | 9389.8 | | |

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 7 | G-1159B | N908JE | PBI | TEB | | 1687 | JE, NM, TD    GARY BARNHILL | ✓ | 2.8 | | |
| 8 | '' | '' | TEB | BGD | | 1688 | JE, TD    GARY BARNHILL | ✓ | 8 | | |
| 9 | '' | '' | BGD | TEB | | 1699 | JE, TD    GARY BARNHILL | ✓ | 8 | | |
| 11 | '' | '' | TEB | PBI | | 1700 | JE, NM    GARY BARNHILL | ✓ | 1 | | |
| 13 | '' | '' | PBI | TIST | | 1701 | WALTER, SK, NM  JE, TD, SK, NM    68 | | 2.6 | | |
| 17 | B-727-200 SIMULATOR | | TIST | MIA | | 1741 | JE, TD, SK, VC, NM    SEAK SYSTEM | ✓/1 | 2.3 | | |
| 17 | '' | '' | MIA | MIA | | | HANDLING  LARRY'S INSTRUCT    GARY (REQUIRED) | | 2.0 | | |
| 17 | '' | '' | MIA | MIA | | | HANDLING  LARRY'S INSTRUCT    GR | | 2.0 | | |
| 18 | '' | '' | MIA | MIA | | | FRESHNER RIDE  HAM L CONST    GR | | 2.0 | | |
| 18 | '' | '' | MIA | MIA | | | REQ MARZLANM    GR | | 3.0 | | |
| 19 | G-1159B | N908JE | TIST | PBI | | 1702 | REQ MARZLANM  B-727 CAP'S CHECK RIDE    GR | | 2.6 | | |
| 31 | B-727-31H | N908JE | PBI | JFK | | 254 | JE, SK, TD, VC    LV | ✓/1 | 2.3 | | |
| Apr 2 | '' | '' | JFK | PBI | | 257 | JE, NM, TD,    LV | ✓/1 | 2.5 | | |
| 6 | G-1159B | N909JE | PBI | TIST | | 185 | JE, JLB, NM, TD    LM | | 2.3 | | |
| 11 | B-727-51H | N948BE | PBI | BGD | | 258 | JE, RST, CO GA, JO GA, NM, TD    LV | ✓/1 | 2.4 | | |
| 15 | '' | '' | JFK | BGD | | 259 | JE, RST, LARRY SUMMERS    LV | | 4 | | |
| 16 | '' | '' | BGD | PBI | | 260 | JE, SK    LM | ✓/0 | 2.6 | | |
| 19 | '' | '' | PBI | JFK | | 261 | JE, SK, JENNIFER    LM | | 2.6 | | |
| 22 | '' | '' | JFK | PBI | | 262 | JE, RST MARK EPSTEIN, NM  TD, JAME, GM    LM | ✓ | 2.5 | | |
| | | | | | | | **Page Total** | 9/4 | 42.3 | | |
| | | | | | | | **Amount Forward** | 6350 6376 | 9369 | 8 | 3 3 12. |
| | | | | | | | **Total to Date** | 6754 6360 | 943 | 11 | 3 3 12. |

I certify that the statements made by me on this form are true.

Pilot's Signature   *David Rodgers*

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY 2/1 | B-727-31H | N908JE | PBI | JFK | | 263 | JE,BT,NM,TD | LM | | 22 | | |
| 4 | " | " | JFK | PBI | | 264 | JE,NM,SK | LM | | 26 | | |
| 4 | " | " | PBI | JFK | | 265 | JE,NM,SK | LM | | 24 | | |
| 5 | " | " | JFK | LFPB | | 266 | JE,GM,NM,SK  DRAGN PEDDERSEN | LM | /1 | 69 | | |
| 8 | " | " | LFPB | EGGW | | 267 | JE,GM,NM,SK | LM | | | | |
| 10 | " | " | EGGW | LKPR | | 268 | JE,GM,NM,SK | LM | /1 | | | |
| 12 | " | " | LKPR | LFPB | | 269 | JE,GM,1LB,NM | LM | | 18 | | |
| 14 | " | " | LFPB | CYQX | | 270 | JE,NM,SK | LM | /1 | 14 | | |
| 14 | " | " | CYQX | PBI | | 271 | JE,NM,SK | LM | /1 | 58 | | |
| 15 | G-159B | N909JE | PBI | PBI | | 1707 | ROW | LM | /1 | 42 | | |
| 11 | " | " | PBI | TEB | | 1708 | JE,BT,NM,TD | LV | | 32 | | |
| 21 | " | " | TEB | PBI | | 1709 | JE,BT,NM,TD | LV | /1 | 24 | | |
| 24 | " | " | PBI | TEST | | 1710 | JE,NM,SK,TD | LV | | 22 | | |
| 31 | " | " | TEST | TEB | | 1711 | JE,NM,TD  MANSFIELD STELTER | LV | /1 | 42 | | |
| JUN 4 | " | " | TEB | HVN | | 172 | RST | LV | | 5 | | |
| 4 | " | " | HVN | PBI | | 1713 | JE,BT,NS,NM,TD | LV | | 27 | | |
| 7 | " | " | PBI | TEB | | 1714 | JE,BT,NS,NM,TD | LV | /1/ | 26 | | |
| 9 | " | " | TEB | BEO | | 1715 | JE,NS,SK | LV | | 9 | | |
| 9 | " | " | BEO | TEB | | 1716 | JE,NS,SK | LV | | 8 | | |

| | Page Total | | | | | | | 77 | | 437 | 3 | 3 | 12.5 |
| | Amount Forward | | | | | | | 6750 6239 | | 9431 | | | |
| | Total to Date | | | | | | | 6766 6237 | | 9479 | 3 | 3 | 125 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 2014 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE GROUND |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | G-1159B | N909JC | TEB | MDW |  | 1717 | JE, SK | 1.7 /1 | 1.9 |  |  |  |
| 16 | " | " | MDW | PBI |  | 1718 | JE, SK | LV | 2.7 |  |  |  |
| 13 | B-727-31H | N908JC | PBI | JFK |  | 272 | JE, BI, AA, CO, MAN | LV / | 2.5 |  |  |  |
| 15 | " | " | JFK | TBSS |  | 273 | JE, BI, MS, SK, TD | LM / | 3.5 |  |  |  |
| 20 | " | " | TBSS | PBI |  | 274 | JE, BI, (SK)(MATS,...) | GR / | 2.5 |  |  |  |
| 21 | G-1159B | N909JC | PBI | TEB |  | 1719 | JE, BI, MS, NM | LV / | 2.4 |  |  |  |
| 23 | " | " | TEB | SAF |  | 1720 | JE, NM, SK | LV /1 | 4 |  |  |  |
| 2 | " | " | SAF | LAS |  | 1721 | JE, MS, NM, SK, SEMOENE | GR / | 1 |  |  |  |
| 4 | " | " | LAS | SAF |  | 1722 | JE, MS, NM, SK, SEMOENE | GR / | 1 |  |  |  |
| 4 | " | " | SAF | ASE |  | 1723 | JE, MS, NM, SK, SEMOENE | GR /1 | 9 |  |  |  |
| 4 | " | " | ASE | PBI |  | 1724 | JE, MS, NM, SK, SEMOENE | GR /0 | 3.8 |  |  |  |
| 11 | " | " | PBI | TEB |  | 1725 | JE, ANDREA, MELBOUR | LV | 2.7 |  |  |  |
| 15 | " | " | TEB | PBI |  | 1726 | JE, BI, SLB, NM | LV /1 | 2.6 |  |  |  |
| 14 | B-727-31H | N908JC | PBI | TBSS |  | 275 | JE, BI, SK, NM, JK, STEPHONE | LM / | 2.6 |  |  |  |
| 22 | " | " | TBSS | PBI |  | 276 | JE, BI, NM, SK, JK | LV /1 | 2.6 |  |  |  |
| 25 | " | " | PBI | JFK |  | 277 | JK, NM, BI | SM | 2.4 |  |  |  |
| 24 | " | " | JFK | LEPB |  | 278 | JE, MS, NM, JK | LM | 6.6 |  |  |  |
| AUG 2 | " | " | LEPB | LEPA |  | 279 | JE, MS, NM, SK, TD | LV /1 | 1.7 |  |  |  |
| 3 | " | " | LEPA | LPAZ |  | 280 | JE, MS, NM, SK, TD | LM /1 | 3.6 |  |  |  |
| | | | | | | | Page Total | 1.7 /9 | 27.5 | | 3 3 12.5 |  |
| | | | | | | | Amount Forward | 6.7 | 94.9.8 | | 3 3 12.5 |  |
| | | | | | | | Total to Date | 6.8 | 95.3.23 | |  |  |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_ (signature)

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 |  |  |  |  |  |  |  |  | AIRPLANE | GLIDER | Heli... |
| 3 | B-727-31H | N908JE | LRRA | TEST | 291 |  | JC, MS, NM, SK, TD, | LM | 5 |  |  |
| 6 | '' | '' | TEST | PBI | 282 |  | JC, SK, TD GGNN KGGR KNLL-2 NAT ALISH MOLLISHOW | LM | 2 |  |  |
| 10 | '' | '' | PBI | JFK | 283 |  | JC, SRIO LTV FWD PNELL-2 SK, 24 TALCH MALL SHOW PANER | LV | 2 |  |  |
| 13 | '' | '' | JFK | ABQ | 284 |  | JC, MS, NMMACEN SAVA, FLURA, | LM | 4 | / |  |
| 18 | '' | '' | ABQ | VNY | 285 |  | DAVID, SK JC, MS, NM, JK | LV | 4 |  |  |
| 19 | '' | '' | VNY | PBI | 286 |  | JC, MS, NM, JK       FRANK GSHMOE | LM | 1 |  |  |
| 24 | '' | '' | PBI | SEGU | 287 |  | JC, GM, NM, SK, TD | LM | 7 |  |  |
| 25 | '' | '' | SEGU | PBI | 288 |  | JC, GM, NM, SK, TD | LV | 4 | / |  |
| 28 | '' | '' | PBI | TEST | 289 |  | JC, NM, SK, TD | LV | 4 | / |  |
| 2 | G-1159B | N909JE | PBI | TED | 112 |  | KRISTY RODGERS FRDDY RODGERS | LV | 3 |  |  |
| 5 | B-727-31H | N908JE | TEST | JFK | 290 |  | JC, NM, JK, NATHALIE MALD SHOW | LV | 2 |  |  |
| 16 | '' | '' | JFK | PBI | 291 |  | JC, NM, SK, TD, DAVID PROCACCIA | LV | 3 |  |  |
| 20 | BHT-407 | N409JE | BELLSCHOOL | HURST, TX |  |  | PANCE, PANCE AUTOS, STRAIGHT IN AUTO JC | LM | 2 | / |  |
| 21 | BHT-407 | N407JE | BELLSCHOOL | HURST, TX |  |  | STROIGH IN AUTOS, 180 AUTO | LM | 4 |  |  |
| 5 | B-727-31H | N908JE | PBI | JFK |  |  | /73,894 CFI 291 NAFCC       JC, NM, SK | LV | 4 |  |  |
| 8 | '' | '' | JFK | PBI | 291 |  | JC, EVR NMM SK TD JC, NM JC LADA NMM2 OIUD SGOON SK TD | LM | 4 |  |  |
| 10 | '' | '' | PBI | JFK | 291 |  | JC, EVR NMM OKD SK SHPLA, OM | LM | 3 |  |  |
| 12 | '' | '' | JFK | TEST | 291 |  | JC, JK, NM, SK | LV | 2 |  |  |
| 13 | G-1159B | N909JE | TGB | PBI | 112 |  | G-M | LV | 3 |  |  |
|  |  |  |  |  |  |  | **Page Total** |  | 55 | 3 |  |
|  |  |  |  |  |  |  | **Amount Forward** | 6/3 | 4532 | 3 | 125 |
|  |  |  |  |  |  |  | **Total to Date** | 6,599 | 4587 | 3 | 12? |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLANE |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | B-727-31H | N908JE | TIST | PBI | | 322 | JE,SK,NM,SK, ANDREA & MARCUS LESS ANDREW | LM | ✓ | 2 | 4 |
| 17 | " | " | PBI | JFK | | 321 | JE,GM,SK,NM | LM | | 2 | 5 |
| 20 | " | " | JFK | LFPB | | 32 | JE,JIS,NM,SK, DANIEL ANDREW | LM | | 6 | 7 |
| 25 | " | " | LFPB | JFK | | | | LM | ✓ | 6 | 9 |
| 25 | " | " | JFK | TAX | | 323 | JE,NM,JE,SK, DM | LM | | 1 | 0 |
| 29 | G-1151B | N909JE | PBI | TEB | | 324 | | LM | | 3 | 1 |
| 29 | " | " | TEB | PBI | | | | LV | | 2 | 6 |
| 1 | " | " | PBI | TIST | | 173 | JE,SK,NM,NATALIE | LV | | 2 | 3 |
| 1 | BHT-467 | N491C-M | TIST | LSJ | | 173 | JE,NM | LV | ✓ | 2 | 9 |
| 1 | " | " | LSJ | TIST | | | | LV | | | |
| 2 | G-1159B | N908JE | TIST | TEB | | 172 | JE,NM | LV | | | |
| 7 | G-1159B | 5LMU3RO | DFW | DFW | | | STRAIGHT TURNS, STALLS, JET UPSET, TCAS, DE-ICE, AIRPORT EMERGENCIE, FIRE, HOLDING, INTER, ALTITUDE & TAKEOFFS, EMERGENCY DESCENT, LEO NORMAL READING | | | 4 | 0 |
| 8 | " | " | DFW | DFW | | | | | | 4 | 0 |
| 9 | " | N908JE | | | | | | | | 4 | 0 |
| 10 | " | " | PBI | TEB | | 174 | JE,SK | PIA PROJEC | ✓ | 2 | 7 |
| 10 | " | " | TEB | PBI | | 135 | JE,SK | PIA PROJEC | | 2 | 4 |
| 14 | " | " | PBI | ABY | | 174 | JE,NM,SK,TD,VC | LV | | 3 | |
| 14 | " | " | ABY | TEB | | 174 | JE,NM,SK,TD,VC | LV | | 2 | 1 |
| 16 | " | " | TEB | BED | | 174 | JE,ANDREA | LV | | 8 | |
| 16 | " | " | BED | TEB | | 174 | JE,ANDREA | LV | ✓ | 8 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | Page Total | 4/3 | 51 | 0 |
| | | Amount Forward | 6,793 | 4587 | 4 | 3 | 3 | 27 |
| | | | 6,399 | | | | | |
| | | Total to Date | 6,197 | 4587 | | | 3 | 3 |
| | | | 6,402 | 4638 | 4 | | 4 | 28 |

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — AIRPLANE | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOV 18 | (G-II)5?1B | N909JE | TEB | PBI | | 1741 | JE,NM,SK,DM, | LV | 2 | 3 |
| 20 | (B-727)711 | N908TE | JAX (NC NPO) TAX simulator | PAX | | 355 | TAXGROED | LV √ | 2 | 6 |
| 20 | " | " | PAX | PBI | | 356 | | LV | 1 | 0 |
| 23 | " | " | PBI | TIST | | 357 | JE,NM,SK,DM, | LV | 2 | 3 |
| 26 | (G-II)5?1B | N909JE | PBI | TIST | | 357.7 | SUSAN HAMBLEN | LM | 2 | 4 |
| 28 | (B-727)711 | N908TE | TIST | JFK | | 1741 | GM JK | LV √ | 4 | 0 |
| NOV 3 | " | " | JFK | PBI | | 358 | JE,GM,JK,NM,SK,DM,JH | LM | 2 | 8 |
| 14 | (B-727-200) | SIMULATOR | MIA | MIA | | 359 | JE,NM,JK,SH, DOBRANDA | LM | 1 | 0 |
| 15 | " | " | " | " | | | HANK COLLER - INSTRUCTOR | WILLIAM JESS | 1 | 7 |
| 15 | " | " | " | " | | | HANK COLLER - INSTRUCTOR REY BOLAND- INSTRUCTOR | WILLIAM | 1 | 7 |
| 21 | (G-II)5?1B | N909JE | PBI | TIST | | 1741 | JE,SK,NM,GM | SEVE COSTER | 2 | 3 |
| 29 | " | " | TIST | TNCM | | 1741 | JE,NM,SK | LV | | 7 |
| 29 | " | " | TNCM | TIST | | 1741 | JE,NM,SK | LV | | 7 |
| 30 | (B-727-?61) | N441GM | TIST-TIST-TNSX | | | | | LV | | 7 |
| 30 | " | " | TNSX | TIST | | | | LV | | 7 |
| DEC 2004 30 | (G-II)5?1B | N909JE | TIST | TQPF | | 1741 | JE,TEB,SK,DM,NM NAREEN BROWN | LV √ | | 7 |
| 1 | " | " | TQPF | PBI | | 1741 | JE,DM,JEB,NM,SK,TB | LV √ | | 6 |
| 3 | " | " | PBI | TEB | | 1733 | JE,DM,GM,NM,SK | LV | | 2 |
| 6 | " | " | TEB | PBI | | 1751 | JE,DM,A | LV | | 7 |

| | | Page Total | 7/5 | 35/5 | 1 | 3 |
|---|---|---|---|---|---|---|
| | | Amount Forward | 6767 1102 | 8,39 4 | 33 | 126 |
| | | Total to Date | 6744 8467 | 9613 9 | 33 | 129 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | Points of Departure & Arrival To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | Aircraft Category G-IVSE |
|---|---|---|---|---|---|---|---|---|---|---|
| JAN 8 | (G-II)G9GB | N90GIE | PBI | RSW | | 1752 | | LV | 6 | |
| 11 | B-727-31H | N908JE | RSW | PBI | | 1753 | | LV 1/1 | 6 | |
| 11 | " | " | PBI | TEST | | 310 | JE,NM,SK | LM | 2.5 | |
| 14 | " | " | TEST | PBI | | 311 | JE,NM,SK | LM | 2.8 | |
| 27 | " | " | PBI | TEST | | 315 | JE,NM,AMDRG9 | LM | 2.3 | |
| 31 | " | " | TEST | JFK | | 316 | JE,NM,SK,DG, AMDRG9 MUSCLEN1G9 | LM | 2.3 | |
| FEB 3 | " | " | JFK | CMH | | 317 | JE,DM JLB,NM,SK, DMM PURELLM | LM | 3.3 | |
| 3 | " | " | CMH | PBI | | 318 | JE,DM,JLB,NM,SK | LM 1/1 | 4 | |
| 7 | " | " | PBI | JFK | | 319 | JE,DM,NM,SK | LV | 2.2 | |
| 16 | G-1159B | N90GIE | PBI | PBI | | 1723 | NEEL, B9CC9N   Pete Rathmans | LM | 2.5 | |
| 19 | " | " | PBI | TEST | | 1783 | COLLEEN | GR | 1 | |
| 19 | " | " | TEST | PBI | | 1786 | GM,GV9,AMDG2300 G9CC9NN9 EMPD D-B9U G9CC9CNN1G9 VND9R9 | G-R 1/1 | 2.4 | |
| 24 | B-727-31H | N908JE | PBI | PBI | | 324 | BILL B9JAMIN1G9 | LM | 2.7 | |
| MAR 6 | B-727-200 | SIMULA9OU | PBI | JFK | | 325 | JE,NM, AMDRG9MA9 MXEL9SKY | LM 1/1 | 5 | |
| 6 | " | " | MEA | MEA | | | HOL N6W,STGCT PUR9S9,STD9,RT9, V1 C9T 9G9,1C9 R6CK MAN1VR9,L9ST, RT9,STGCT PUR9S9 9D9S 1G9,2G9 R9G9R9LMA C9GC9RG9 AP9R9C9 SIMULA9GU | LM 1/1 | 2.4 | |
| 7 | " | " | MEA | SAN | | | | BM | 2.0 | |
| 8 | G-1159B | N90GIE | PBI | SAN | | 1758 | G-M   BILL MURPH9 | BM 1/1 | 2.5 | |
| 13 | " | " | SAN | MDW | | 1760 | G-M | BM | 5.6 | |
| 14 | " | " | MDW | T6B | | 1761 | G-M | BM 1/1 | 3.5 | |

|  |  |
|---|---|
| Page Total | 9/6 |
| Amount Forward | 8394 / 6HC1 / 8903 |
| Total to Date | 9117.5 / 6H13 |

I certify that the statements made by me on this form are true.

Pilot's Signature   David Rodgers

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|---|
| APR 24 | B-727-31H | N908JE | JFK | TEST | | 333 | JE,NM,SK,DB,DM | LV | | 36 |
| 29 | " | " | TEST | JFK | | 334 | JE,NM,SK,DM,DB | BH | 1/1 | 36 |
| 31 | " | " | JFK | PBI | | 335 | JE,GM,DB | LV | | 31 |
| APR 1 | G-1159B | N909JE | SAV | PBI | | 1786 | | LV LM | | 28 |
| 5 | " | " | PBI | FDK | | | | LM | | 12 |
| 5 | " | " | FDK | TEB | | | C-M | LV | 1/ | 16 |
| 6 | B-727-31H | N908JE | TEB | JFK | | 336 | G-M | LV | 1/ | 18 |
| 24 | G-1159B | N909JE | PBI | TEST | | 1787 | JE,DB,DM,SK | LM | 1/ | 25 |
| MAY 4 | " | " | TEST | TEB | | 1772 | JE,M,VC TDICAND MULLEMERY | LV | | 23 |
| 6 | " | " | TEB | PBI | | 1772 | JE,AM,NM,VC | BH | 1/ | 41 |
| 10 | " | " | PBI | TEB | | 1772 | JE,AM,DM,NM,SK | LM LV | | 25 |
| 12 | B-727-31H | N908JE | TEB | TEST | | 1778 | JE,DB,DM,SK | LV | 1/ | 26 |
| 16 | " | " | TEST | JFK | | 339 | JE,AM,DM,NM,DB | BH | 1/ | 31 |
| 19 | G-1159B | N909JE | JFK | TEB | | 340 | JE,NM,DB,DM,AM | BH | | 33 |
| 24 JUN | " | " | TEB | PBI | | 1777 | JE,AM,SK | BH | 1/ | 25 |
| | " | " | PBI | TEB | | 1778 | JE,AM,SK | LV | | 26 |
| 15 | B-727-200 | 3FMUUPSE | PBI | MIA | | 1781 | JE,AM,NM | LV | 1/ | 26 |
| 15 | " | " | MIA | | | | Rick Montuore-Instructor | | | 20 |
| 30 | G-1159B | N409JE | TEB | PBI | | 1786 | JE,DB,SK | LV | 1/ | 24 |

|  | | | | | | | Page Total | 16/6 | | 50 |
|  | | | | | | | Amount Forward | 6903 6413 | | 9717 0 / 3 3 |
|  | | | | | | | Total to Date | 6413 6414 | | 9761 4 / 3 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgen_

| Date 2005 JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival (From) | Points of Departure & Arrival (To) | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category |
|---|---|---|---|---|---|---|---|---|---|
| 15 | G-1159B | N909JE | PBI | TEB | | 1780 | JE, AM, SK  LV | | 2.5 |
| 16 | " | " | TEST | TEB | | 1781 | JE, AM, DB, NM  BH | / | 4.2 |
| 18 | " | " | PBI | TEB | | 1782 | JE, DB, SK  LV | / | 2.6 |
| 20 | " | " | TEB | BKL | | 1783 | GM, IAN  JIM DUKO | / | 1.2 |
| 20 | " | " | BKL | TEB | | 1784 | GM, IAN  JIM DUKO | / | 1.2 |
| 22 | " | " | TEB | PBI | | 1785 | JE, SK, DB, TATIANA  BH | | 2.5 |
| 25 | " | " | PBI | TEB | | 1786 | JE, SK, DB, TATIANA  BH | / | 2.6 |
| 29 | " | " | TEB | TEST | | 1787 | JE, NM, JK  BH | / | 3.4 |
| 2 | " | " | TEST | TEB | | 1788 | JE, JK, NM  BH | / | 3.4 |
| 2 | " | " | TEB | SAF | | 1789 | JE, SK, DB, AM ALEX, NATALIE  BH | / | 3.6 |
| 18 | " | " | TEB | PBI | | 1790 | JE, AM, MELANIE, SEMEYA TATIANA  NM, NS, MELENSES MULENSKA | / | 2.3 |
| 22 | " | " | PBI | TEB | | 1806 | JE, NM  LV | / | 2.5 |
| 24 | " | " | TEB | FDK | | 1807 | JE, DB  LV | / | .9 |
| 24 | " | " | FDK | TEB | | 1808 | JE, DB  LV | / | .9 |
| 26 | " | " | TEB | MVY | | 1809 | JE, DB, SK, DM  LV | | .9 |
| 26 | " | " | MVY | TEST | | 1810 | JE, DB, DM, SK  LV | | 3.3 |
| 27 | " | " | TEST | PBI | | 1811 | LV | / | 2.6 |
| 30 | " | " | PBI | TEB | | 1814 | JE, DB, GM, AM  BH | | 2.4 |
| 3 | B-727-2x1 | S2-MULEDSK | MEB | MEB | | | HPL LExo-CRISTO ACTOR  LM | | 2.0 |

| | | | | | | | Page Total | 12/11 | 15.4 |
| | | | | | | | Amount Forward | 4913  6446 | 9764.4  12.4 |
| | | | | | | | Total to Date | 6925  6432 | 9782.8  12.4 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Rodgers

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE GLAND |
|---|---|---|---|---|---|---|---|---|---|
| 11 | B-727-200 | SIMULATOR | MIA | MIA | | | LM / RJG REY DARZANNA + ROB CUNNEGE | | 2.0 |
| 11 | G-1159 B | N909JE | PBI | TIST | | 1016 | JE, AM, NM   LV | | 2.6 |
| 13 | " | " | TIST | TEB | | 1017 | JE, AM, NM   BH | V1 | 3.8 |
| 14 | " | " | TEB | BED | | 1018 | JE, AM, SK   BH | | .8 |
| 14 | " | " | BED | HPN | | 1019 | JE, AM, SK, LARRY SUMMERS  BH | | .8 |
| 20 | " | " | PBI | TIST | | 1020 | JE, DB, SK, JIM   LV | V1 | 2.5 |
| 24 | " | " | TIST | TEB | | 1021 | JE, DB, SK, ANDY, REGINE, SANDY, BRIDGET LV | | 3.7 |
| 25 | " | " | TEB | CMH | | 1022 | JE, DB, SK, TATIANA SENAVIAN  LV | | .7 |
| 25 | " | " | CMH | TEB | | 1023 | JE, NM, SK, PAUL HALVORE  LV | V1 | 1.9 |
| 27 | " | " | TEB | BED | | 1024 | JE, NM, SK   LV | V1 | 1.4 |
| 27 | " | " | BED | TEB | | 1025 | JE, AM, NM   LV | | .8 |
| Oct 1 | " | " | LCQ | LCQ | | 1026 | JE, AM, NM   LV | | 1.0 |
| 22 | B-727-31H | N108JE | TIST | JFK | | 343 | JE, AM, NM  GEORGE GILBERT  BH | V1 | 1.7 |
| Nov 2 | G-1159B | N109JE | TEB | BED | | 348 | JE, AM, NM   BH | O/O | 3.7 |
| 2 | " | " | BED | OQU | | 1034 | JE, GM, SK, TATIANA-DB  LV | | .8 |
| 2 | " | " | OQU | BED | | 1035 | GM   LV | | .5 |
| 2 | " | " | BED | TEB | | 1036 | GM   LV | | .5 |
| 3 | B-727-31H | N908JE | BED | TEB | | 1037 | JE, DB, GM, SK, TATIANA  LV | | .4 |
| 8 | " | " | JFK | TIST | | 351 | JE, NM, SK   LM | | 4.4 |
| 8 | " | " | TIST | JFK | | 352 | NM, SK, ANDREA, ANDREA MET, LOUISA  BH | | 3.9 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _(signature)_

| | | | | | | | Page Total | 5/4 | 37.2 |
| | | | | | | | Amount Forward | 6625 | 9812 |
| | | | | | | | | 4430 | 9830 |
| | | | | | | | Total to Date | 6834 | 9850 |

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 12 | G-1159B | N909JE | TEB | TIST | | 1838 | JE, ADRIAN AND GLENDA INDIRIZZIANO+NANNY+ GIRL FROM BH | 8H | AIRPLANE | 34 | |
| 16 | " | " | TIST | TEB | | 1839 | JE, ADV AND | LV | | 36 | |
| 17 | " | " | TEB | BED | | 1840 | JE, AA, AM | LV | √ | 8 | |
| 17 | " | " | BED | CYUL | | 1841 | ALAN DERSHOWITZ | LV | √ | 9 | |
| 17 | " | " | CYUL | BED | | 1842 | ALAN DERSHOWITZ | LV | | 8 | |
| 17 | " | " | BED | TEB | | 1843 | JE, AM, AD, TATI ANNA | LV | | 9 | |
| 19 | G-1273JE | N909JE | JFK | TIST | | 353 | JE, NM, SK | LV / LM | | 35 | |
| 20 | " | " | TIST | TAPA | | 354 | SG, NM, SK, TATI AND KEMPS MA | LV / LM | √ | 9 | |
| 20 | " | " | TAPA | TIST | | 355 | JE, AM, AM, SK | LM | √ | 9 | |
| 28 | " | " | TIST | JFK | | 356 | JE, AM, SZ, MARK THEVIA | BH / LM | √ | 39 | |
| 30 | G-1159B | N909JE | TEB | BED | | 1844 | JE, STEPHANIA TURN MOUNTNON LM | BH | | 8 | |
| 30 | " | " | BED | TEB | | 1845 | JE, AM, NM | BH | | 9 | |
| Dec 12 | " | " | SIMULATOR | DFW | | | HOLDING STEEP TURNS STALLS JET UPSET | 8H | | 9 | |
| 12 | " | " | DFW | " | | | NON-PR LANDING RTO CONGRESSION DECENT VI CUT | | | 25 | |
| 21 | " | N909JE | TEB | BED | | 1852 | WIND SHEAR, 30 FLAP LANDING GM | LV | 2/2 | 20 | |
| 21 | " | " | BED | TIST | | 1853 | GM, LARRY + LISA+ SUMMERS | LV | | 9 | |
| Jan 2006 16 | " | " | TIST | BED | | 1854 | JE, NM | LV | | 38 | |
| 16 | " | " | BED | TEB | | 1856 | JE, NM | LV √ | | 39 | |
| 19 | " | " | TEB | SAF | | 1858 | JE, GM, IZ, NM, SK | LV | | 16 | |
| | | | | | | | | | | 45 | |
| | | | | | | | **Page Total** | 7/6 | 39/9 | | |
| | | | | | | | **Amount Forward** | 6938 6934 | 9530 0 | 3 3 | 12·11 |
| | | | | | | | **Total to Date** | 6937 6440 | 4889 6 | 3 3 | 12·11 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_