# EXHIBIT 10
# PART 1

— CONFIDENTIAL —

## Visitors Massage (P.B)

- Alison Chambers     (561) 758-1011
- Johanna     (561) 650-0185
- Jennifer     (561) 575-9814
- Cerdyn Adriana     (561) 478-0496
- Nicole     (561) 832-6777
- Kristen     (561) 707-3565
- Alice     (917) 774-4452
- Dawn     (561) 776-5679
- Cece (Brazil)     00 5511 83834951
- Paula     (917) 518-2484
- Alicia     (300) 555-8013
- Manuela     (212) 350-0120
- Marie     (561) 644-1639
- Courtney Wild     (561) 202-0188
- Teale     (917) 603-2296
- Netlie     (917) 204-9696
- Svetlana     (917) 774-3061
- Cheri Lynch     (561) 373-1412
- Britney     (561) 644-7226
- Johanna     (561) 714-0546
- Brittany     (561) 547-2415
- Cece     (201) 563-7171
- Jenny     (917) 330-1033
- Katya     (917) 678-2772
- Emmy     (323) 821-3699
- Nina     (917) 294-1627
- Alison     (631) 267-6215

2

- Andrea          (561) 798-6103
- Kelly           (561) 707-1789
- Melissa         (561) 641-7658
- Debra           (561) 625-0378
- Heidi           (954) 452-8582
- Katya           (954) 467-0412
- Alicia          (917) 345-3107
- Carolina        (305) 321-4022

3

— CONFIDENTIAL —

Important e-mail / addresses

★ Jeffrey E. Epstein: jeffreye@mindspring.com (P.B)
jeeproject@yahoo.com (N.Y)
zorrovanch@aol.com (N.M)
epstein@wanedoo.fr (Paris)

★ ★ ★ Ghislaine Maxwell: gmex1@mindspring.com (NY)

— In House —

— Tim Newcombe (Citrix Systems Programmer)
(614) 361 - 8625   Cell.
(614) 481 - 7628   H.

.12)755-7050 — Charley Palmer (Chef- Aureole Restaurant) NYC
70)274-0323 — Joe Pegano (Chef- Aspen, CO,)
(Important Witness) — Christophe (French Driver) P.B (561) 350-1700
→ (Jet Aviation) (561) 233-7242
(561) 233-7240

→ Secret Service Personnel escorting
Mr. Berek, Ehud Former P.M of Israel on
J. Epstein planes.—

★ ★ ★ → Jean-Luc Brunel "Scout" for young females-
Karin Models (212) 226-4100

— David Copperfield (Magician) (702) 235-5555

— Eva Andersson (Former model & mother of naked pic.)
(Dubin) (212) 288-4844

— David Cook Palm Beach (2004-2005) Witness,
interacted and chat daily w/ underage girls.—



P.B. 1  2004 - 2005

**Abby**
07944 574 202

**Abousleiman, Joanna**
0603 338 787
Email:
joannachevalier@hotmail.c

**Adam, Nick**
19 Rue De Lille
75007 Paris
00 331 49 552 260 (w)
00 331 40150061(h)
00 33 607 341 980 (p)

**Agag Alejandro**
00 44 771 730 6038
Email:
aagag@aslinvestments.com

**Agnew, Marie Claire & John**
51 Eaton Square
London SW1 0JY
0207035 7589 (h)
0207 621 0011 (w)

**Alai Azzedine**
00 331 4272 1919

**Albermarle, Rufus & Sally**
511 6th Ave
p.o. box 394
New York, NY 10011
1 212 465 9867(w)
Email: rufus@rmac.com
1 917 969 2169 (p) Rufus
1 917 757 9735 (p) Sally
212 271 3481 (try this first)

**Aldridge Saffron**
47 Ladbroke Rd
London W11 3PD
0207 727 1006
001 212 879 7653
Email: saffrigi@aol.com
0207-221-3627

**Alexander Pam**
01 415 644 3058 (w)
01 415 545 9768(p)
Email: palexander@alexanderrogil

**Algranti Giacomo**
Flat 4 83 Dike St
83 Dike St
Flat 4
London, W11
0207 493 6171
0085 261 390
0208 969 0027 (h)
0208 746 1181 (w)
0207 746 1157 (f)
0207-930 3703 (gw)
0366 438 218 (p)

**Allan Paul**
001 206 355 5777
Email: paul@vulcan.com

**Allan, Nick & Sarah**
B5 Banyan Villas
9 Stanley Village Road
Hong Kong
00-852-813-0762

**Althorp, Charlie**
Althorp,
0207 229 1573 (h)

6

0207-637 8655 (w)

**Alun-Jones, Carella**
34 Eaton Place
London SW1
0207-235 7500 (h)
0372 58158 (c)

**Alun-Jones, Jeremy & Deborah**
Old Park
Rushbourne
West Sussex   PO18 8AP
0207 876 3381(w)
0124 3575020 (h)
Email: da@old-park.co.uk
(Hm)21 St James Square
London SW1Y 4JP
(Jeremy)
0777 412 1212 (Dp)
0207 930 4237 (w)

**Alvarez, Senor Vincente**
00 34 1 276 8697 (h)
011 34 1 519 9090/90 (w)
00 34 1 563 8466 (l)

**Amon, Mr Philippe**
Domaine de Bougy
170 Aubonne
Switzerland
41 21 681 5555(w)
00 41 21 821 2222(h)
Email:
philippe.amon@sicpa.com
(Head) 21 Eaton Square (2nd home)
Flat D
London SW1
41 21 821 2200 (h)
41 21 627 5920 (p)
00 41 21 627 5920(w)
00 41 21 821 2200(w)
41 21 627 5925 (w)

0207-235-7769/9169 (2nd home phone & fax)

**Amon, Roberta & Maurice**
4 East 72 Street
New York NY 10021
001 212 535 9827 (h)
001 212 319 2020 (w)

**Anastos, Lisa**
200 E 72nd
New York
NY
10021
001 212  446 4761(w)
001 212 737 1722(h)
001 912 923 4513 (p)
001 912 446 4900 (w)

**Anderson, Lulu**
0207 937 7730
0976 287 202

**Appleby, Robert & Alex**
16 Grafton Square
London SW4
0207-498 3400 (h)
RA@Asia.debt.com
Email: alex@rockgecko.com
(Hm)House 7
3 Consort Rise
Pok Fu Lam
00 852 9104 2651 (Ap)
00 852 2817 4284 (h)
00 852 2817 4281 (h)
00 852 2536 4567 (Rw)
00 852 9144 2615 (Rp)
00 852 9104 2615 (Rp)

**Arango, Maite**
Espalter #10 (home)

7



9C
Madrid, Spain 28014
Email: morango@mail.vips.es
011 34 91 539 9710 (w)
011 34 91 420 3776 (h)
0207-245 6065(h)
00 34 63 913 6063 (P)

**Arellano, Victor**
15 Cadogan Square
London England SW1X 0HT
0207-245 6065(h)
0207-245 6065
001 212 992 3680 (w)
001 212 992 3880 (h)

**Arion Joaquin Fernandez de**
Cordoba
Castillo de Malpicas
Malpicas de Tago
Provincia de Toledo,
(Hm)Bidasoa 9
28002
Madrid
Spain
00 34 25 877113 (h)
00 34 1 575 7575 (h)
00 34 1 462 4531 (w)

**Arion, Fernando**
120 A, 17c, E 65th Street
001 212 606 0100 (w)
001 212 926 7426(w)
001 212 772 1029 (h)

**Armstrong, Arthur & Cathy**
001 212 737 7290 (h)

**Aron, Herve & Marine**
32 East 67th Street
New York, NY 10021
001 212 535 8623 (m)
001 212 988 5248 (m)

**Ash, Lorinda**
765 Park Ave
#8B
001 212 535 8835(h)
001 212 734 0100(w)

**Ashley & Allegra Hicks**
32 Walpole St.
London
SW3 4QS
0207 730 4277 (h)
0207 730 3130 (h)

**Ashley, Nick & Ari**
57 Ledbury Rd
London
W11 2AA
0207-937 1221(w)
0207-937 1068(h)
0207-937 1086 (h)
0207-937 1200 (h)
0207-221-1221 (w)
0159 12461

**Assaf, Charlotte & Vittorio**
21 East 66th St (h)
New York
NY 10021
001 212 688 3820 (h)
001 212 593 9040
Email: bellacharlotte@aol.com
001 212 616050 (p)
646 431 3052 (emergency con-
tact)

**Astaire, Mr Simon**
60 Cathcart Road
London SW10
0171 244 7373 (h)
0207-15 577373 (h)
001 212 235 5757

**Astor Viscount  William**
0207-412 0703(w)

**Atkin Helene**
508 and a half conneticut St
SF
001 650 851 2669
001 650 851 2689
650 851 876 (w)B
001 650 876 198 (p)
650 851 2689 (h) Home

**Atkin, Mike & Aml**
825 Washington Street #5A
Hoboken NJ 07030 USA

**Aznar Jose**
S&S Capital
145 W. 57th Street
7th Floor
New York, NY 10021
NY 646 831 1929
001 646 831 1929
Email: jose@sscapital.com

**Baddeley, Jean**
Finca Las Colinas
Lista de Correos
29100 CON
Malaga, Spain
Email: queenbee@mercuryin.es
34 952 117 8865
34 952 117 8865 (h)
0295 768 285
0385 770 977 (p)

**Bahrke Peter**
0207-973 8250
00 46 707766655
Email: pb@arkwright.co.uk

**Baker Danny**
001 917 647 9649

**Bakhtiar, Shariar**
Church Piln, Cottage
Coats Cirencester Gloss

8



0285 770067 (f)
0285 770146 (h)

**Balazs, Andre**
The Mercer
142 Greene Street #5A (h)
New York, NY 10012
212-226-4255 (h)
212-226-4255 (wf)
Email: hotelsab@aol.com
11 Nostrand Parkway
Shelter Island, NY 1965
212 869 3050 Ans.Svc.
212 226 1055
2/3 656 1010 Home
646 286 4170 (p)
646 273 4841 (w)
631 749 0494 (f)
631 749 0512 (hf)
212 226 5656 X 201 (w)

**Baldwin Alec**
001 212 769 7975(h)
001 516 205 2532(c)

**Balliol College, Oxford**
Oxford, England OX1 3BJ
0865 277803

**Bamford George/alice**
Daylesford House
Moreton- in- Marsh
Gloucestershire
GL56 OYH
01608 659777
Email: alice@scbpartners.com

+44 7831 136 210 Alice (p)
00 1 917 873 9156 George P.
+44 7836 747546 George UK cell

**Bamford Sir Anthony and Lady C**
01895 99317(ga)
01608 659777(fc)

**Bands, Doug**
Office of William J. Clinton
55 West 125th St
New York,
NY 10027, 001 212 977 112
New York
Apt. 22G
New York,
212 348 6751 David Slade
202 406 8002 Mike Lee (w)
202 456 9512 Mike Lee (w)
914 806 0462 Mike Lee
202 456 7424 Mike Lee (br)
202 456 2905 Mike Lee
Mike Lee email:
mlee@usss.treas.gov
646 227 4910 Sara Latham
646 227 4930 Denise Diorio
spking scheduler
director 0452 Joe Cashion asst
202 236 5546 Uma
202 286 5192 Mark Gallespie
202 282 8321 Jim Morrison
212 348 4963 Fax
212 348 1779 Hanna Richert
212 348 1779 Laura (Clinton's)

scheduler)
941 349 6467 doug bands h
917 887 8468 Jim Ken-
nedy(press)
2121 11220 (guv Doug friend h)
914 861 9380 rio.42 do not use

**Bannister, Clive**
HSBC Investment Bank plc
8 Canada Square
London E14
44 207 991 8183 (w)
44 207 991 4320 (wf)
44 207 840 7828 portable
44 207 7223 4178 home
01144207991420 fax
01144207991432 Clive Direct at
work

**Banon, Javier**
(JP Morgan National Finance Bank
55 East 59th Street
New York, NY 10022
001 212 350 7945 (w)
001 212 250 7595 (h)
001 212 249 0259 (h)
001 646 734 7618 (p)

**Barham, Nicholas & Crystal**
95 Eaton Terrace
Belgravia
London SW1W 8TY,
0207 823 9760(h)
0207 389 5010 (w)
Email:
nbarham@arlingtongroup.co

(Hm)103-87/97 Yarranabbe Gar-
dens
Darling Point
Sydney, Australia
NSW 2027
07836 569480 Portable
01734 713398 Country
0207 730 3855 (p)
0207 730 3856 (h)
612 9327 3565 (h-Australia)
612 9327 3565 (h-Australia)
00 614 0299 7007 (other porta-
ble)
020 7389 5019 w-direct line
020 7389 5015 (Asst. Helen
Andrews)
020 7389 5011 (wf)

**Barnes, Peter**
001 213 621 2332 (w)

**Barnett, Craig**
983 Park Avenue
New York
001 212 272 4012
001 917-754-7456 (p)

**Bastone, Hillary**
0207-259 6070

**Batstone Hillary**
8 Hobbes Place
Chelsea
London SW3 WBNL
0171-730-5335(w)
24 Smith Street
London SW1 WBNL
0171-581-2554(h)



0836-594-908(p).

**Batstone, Tim Natasha**
01492 580274(h)
01492 876593(w)
01492 860344(f)
0492 76593 (w)

**Baumer, Lorenzo**
00 33 1 4286 9933
00 33 1 4286 9944(f)
Email: www.lorenzbaumer.com

**Beaumont, Lord & Lady**
40 Elms Road
London SW4
0207-498 8604

**Beckwith, Tamara**
001 323 864 4005

**Belzberg, Lisa**
7 E. 67th Street
New York, NY 10021
001 212 647 7770(mw)
001 212 517 5009(h)
30 West 26th Street
2nd Floor
New York, NY 10010
001 914 234 3087 (h)
646 638 0565 (w)

212 249 6801 (Asst Erin Eagan)

**Benson, Steven**
001 212 835 0391 (h)

**Bentinck, Baron**
Moyns Park
Birdbrook near Halstead
Essex, England CO948P
001 4407 7336(o)
001 4407 7394(f)
Email: Ste-
von_Bentinck@msn.com
00 1440 730224 (f)
01440 730073 (h)

**Berggruen, Nicolas**
*Alpha Investment Management*
110 East 59th Street
33rd Floor
New York, NY 10022
001 212 421-0110 (w
001 212 421-0169 (f
Email:
nicolasb@alphamgmt.com
(Home office(h)
795 Fifth Avenue
Suite 3104
001 212-838-8000 (h)
001 786 553 7877 (p)
646 824 0111 (Emergency Con-
tact)

**Berkman, Bill**
*The Associated Group*
650 Madison Avenue
25th Floor
New York, NY 10022
212 303 2800 (o)
212 301 2811 (f)
(001)158 Mercer St (home)
001 917 520 8910
001 212 625 0066(h

**Bernard, Tara**
07 770 523 149(p)

**Birchall, Martyn**
44 E. 12th Street
New York, NY 10003
212 254 1548 (h)
212 253-0438 Office Fax
(Hm)112 West 27th (w)

**Birley, Robin**
35 Brompton Square
London, SW3 2AE,
07730 396 656 (h)
Email: rbirley@birleys.co.uk
(Hm)Mark's Club
Suite 6 Cubhan Hse
217 Marsh Wall
0207-515 8585 (w)
00 34 52 781621 (Mar)
020 7538 1347 (wh)

**Bismarck, Debbie & Bola Von**
1 Gerald Road
London, SW1W 9EH
0207 808 4800 (h)
0207 730 4801(f)
Email: bis-
marck@netcomuk.co.uk.
0777 05 23 026 (p)

**Bismark Vanessa Von**
43 West 13th St.
Apt PH1
New York,
NY 10011
001 917 497 4970
001 212 741 0141(w)
(Hm)112 West 27th (w)
New York,
NY 10011
001 212 645 6331 (h)
001 212 529 3400
001 212 741 5630 (wf)

**Bisson, Jean Marc**
001 212 989 4228 (h)
001 917 983 0642 Beeper

**Bjorlin, Jean Paul**
Juilliard School
60 Lincoln Center Plaza
Box 800
NY, NY 10023

10



**Bookis Nicholas**
001 212 265 6930(h)

**Booth Mark & Lauren**
*NetJets*
60 Sloane Avenue
London SW3
0207 590 5100(o)
0207 590 5110(w)
0207-373 9847(h)
Email: mark.booth@netjets.com
(Hm)13 Collingham Gardens
London
SW5
0207 835 (h)
0207 7590 5117 (wf)
07711 170130 (p)
0207 590 5190 (p)
07711 795782 (car)
0207 590 5112 (w-direct)
Maria Bevan (asst)

**Boothe, Christina A.**
(207 -774 9857 (w)
Email: christina.boothe@gs.com

**Borgese Paulo**
00 39 06 320 3804(h)
00 39 07 447 10294
00 39 348 404 45 51 (p)
00 39 348 410 9589

**Borrico, Michael**
*Certified Contracting Inc.*
*President*
62 454 71579
623 West 51st St. (h/w)
NY, NY 10019
001 212 397 1945(w)

**Bodini, Daniel**
*American Properties*
400 Park Avenue
New York, New York
001 212 826 9700 (w)
212 935 3973 (h)
(Hm)Home)
800 Fifth Avenue
New York, NY 10021
0208-964 2662(h)

**Boisgelin, Edward de**
69 Stanhope Mews East
London SW7
0207-373 1456 (h)
0207-867 4056 (w)

**Boisguilbert, Pierre de**
00 33 1 45 63 03 62
00 33 1 14 71 08 54
00 33 1 4026 1529 fax

**Bond Anabelle**
0776 6012181
Email: ab@annabelebond.com

**Bonomi, Andrea & Giola**
Villa della Spiga 26
Milano
02 454 71579
00 47 1954 26839(Gp),
001 212 772 1081(p)
Email: gcbonomi@aol.com

**Blaine David**
917 523 4567(p)
917 771 7977 (colin hiss asst.)

**Blair Tony**
*sec Katie Kay*
0207-321 0905,

**Bloomberg Mike**
499 Park Avenue
15th Floor
New York, NY 10022
001 212 772 1081 (h)
email:
mbloomberg@bloomberg.net
(H)117 East 79th St
(Hm)371 8500 ext 2005 (w)
001 918 742 2148
001 917 692 9244(p
001 212 772 1081(p

**Boardman Samantha**
001 212 737 4058
011 561 659 7899

**Boardman Serena**
001 212 628 7542(h)
001 471 1329(w)

**Boden, Johnie & Sophie**
1 Dawson Place
London W2
0207-221 6013 (w)

917 822 9168

**Black, Conrad & Barbara**
*Hollinger International*
712 Fifth Avenue
New York, NY 10019
0207 938 1770(h)
1 416 363 8721(h)
Email: cblack@poststamp.net (Co
14 Collesmore Gardens
London home
London, England W8 5PR
1 305 535 8175 (w)
1 416 216 6175 (w)
0208 341 3693
1 416 363 2454 (wf) Toronto
1 416 863 7159 (w) London
1 416 444 0539 (London home)
0207 460 8888 (London home)
1 212 465 1566 Hollinger
1 212 465 1501 (h)
1 917 754 3721 (p)
1 416 868 4653 Penny (Barbara's
Asst.)
561 833 7139 Pb
44 207917 2886 London (hf)
1 212 465 1501 NY (hf)
212 452 1306 NY (hf)

**Blacker (Blogs & Jill), Mr & M...**
Oak Hanger
Reeds Lane
Liss Hants
01730 892114



001 212 397 4454(h)
Email: mjbcent@aol.com
001 646 841 6551? Cell

**Bossom, Hon Bruce and Penelope**
34 Princedale Road
London W11 4NJ.
0207-727 8503 (h)
0386 89508 (fax)
0207-727 5127 (h)

**Boucherie Sylvianne**
90 Ave Du Maine
Paris
75014
0033 1 4321 6090(h)
0033 1 4321 0786(f)
Email: syvboug@club-internet.fr
33 607 559712 (p)

**Bourke, Rick**
Fort Hills Lane
Greenwich, Connecticut, 06831
001 203 863 2921(h)
001 203 661 3753(h)
001 203 629 4050
001 203 629 0157

**Bowles, Hamish**
Vogue
001 212 286 6077
001 212 675 8609(h)
001 212 286 6077(w)
00 33 1 4544 1489 (h)
0033 144178 31/37 (w)

0207-589 8919

**Brachetti Peretti ferdinando**
Via Pincina 13
Rome
0039335 377 377(p)
00 39 0684 93 775(w)
0039 0684 45000 (h)

**Brachetti, Hugo**
00 39 0698 41867 (h)
00 39 335 377 377(h)
00 39 0684 93775(p)
00 39 0684 93404/3 (w)

**Braine, Caroline**
0207- 351 1499 (h)
0207-351 1499 (h)

**Braine, Ms Katie & Serge**
20 Cheery Row
London SW3 5JB.
0956 595 521(h)
0207-351 1621(h)
0207- 350 1614 (w)
00 39 5 86700079? (Carera)
0956 505321 7956
00 39 90 05 7956

**Bram, Ben**
212 902 8620

**Brand Tony**
Plein Sud
212 431 6500
212 431 6767(w)
Email: tony@pleinsudny.com

**Brandolini d'Adda**
Georgina & Tiberto
19 Avenue Montaigne
Paris
060 751 7935georgina
01 44434335
01 4 952 0916 fax

**Brandolini Nuno & Muriel**
167 E 80th (h)
New York
001 212 288 6930 (h)
212 288 6946 (w)
Email: muriel.brandolini@aol.com
108 Newtown Road
Hampton Bays
917 655 6193 (p)
631 723 2801 (h)
212 288 6946 (wf)

**Brandt, Peter**
001 561 798 0460 (h)

001 561 795 4128 (f)

**Branson, Richard**
80 Oxford Gardens
London, SW10.
0207-229 0827 (h)
0207-229 1282 (h)
0207-286 1213 (w)

**Briatore, Flavio**
Fingest Manoz
Fingest
Harley on Thame
44 1908 67918 (w)
44 1608 678 804 (f)
Email: flavio.briatore@uk.renaul
(Re: Renaul F1 Ltd. (w)
Enstone
Chipping Norton, OX7 4EE U.K.
Oxfordshire
+44 1785 307 306 (p)
+44 1491 639... (h)
+44 1865 878 808 Rosella
(Flavio's asst.)
+44 1608 678 410 Direct
0987 13232 71 610 Boat/Plane
+44 7783 307 306 Emer

**Broadhurst, Julia**
Speedo
4 Apple Lane
Newlands 7700
Capetown SA
00 27 21 534 2235(h)
00 27 21 534 1431(w)
Email: julia@cygnet.co.za



**Broglie, Louis Albert de**
14 rue de Francqueville
Paris 75116 France
8... rue de Ranel
Paris, 75016

**Bronfman, Jr., Edgar**
Lexa Partners, LLC
390 Park Avenue
New York, NY 10022
212 431 ... (w)
212 422 1213 (w)

**Brooks, Christoper & Amanda**
191 Chrystie Street
Apartment 5R
New York, NY 10002
212 614 2870 (h)
001 263 3234(law)
Email: Broo3.SC@aol.com
0011 917 496 9772(ap)
347 865 1847 (cp)

**Brooks, Miranda**
34 King Street
New York, NY 10014
001 212 255 0395
001 917 378 3718
mirandabrooks@mindspring...
(h)001 212 283 2062(w)
212 982 2860 Emergency Contact
- Brother

**Brown, Chris & Alison**
1 East 62nd Street
New York, N 10021
001 212 772 6435
001 212 772 6435
Email: cbrown462@aol.com
001 1213 644 9150 (h)
001 212 433 ... (w)
001 212 560 5659(aw)

**Bruce, James & Lucinda**
1st Penn Square
London W6 9AB
0208-741 2276 (h)
0207-382 8617 (w)

**Brunel, Jean-Luc**
Karin Models
99 Boulevard Malesherbes
75008, Paris, France
9 Avenue Hoche (w)
Email: jeanluc@karinmodels.com
(h) 721 Fifth Avenue, 49J
(w) 5th/6th 14th Street 3rd floor
New York, NY
001 331 4265 1835 (h)
1 212 750 3649 (h)
+33146400956 2000 (p)
+011 331 4563 5618 (w)
1305 672 8304 (Pamela h)
+3314563 8949 (Pamela w)

pboulet@easynet.fr Pamela
646 286 1092 (w)
011 336 372 1262 Michael
646 638 1722 x222 Eve (Jean
Luc (s PA)
011 5gP 3738 Eve's fax #
011 5511 8135 8000 (p) Brazil

**Bryer Tania**
Flat 2 Walton Hse
London SW3
0207- 584 4410

**Buck Joan Juliet**
001 505 983 8683

**Buffet, Jimmy & Jane**
540 South Ocean Drive
Palm Beach, Florida 33480
001 407 655 3668

**Bull, Bartle**
Jones, Hirsch, Conners & Bull
439 E. 51st Street
New York, N 10022
212 527 1360 (w)
212 593 1694 (h)
845 373 8586 (h)

**Bullough, Hamish and Emma**
Ashbocking Hse67 Abingdon Vill
Ashbocking

Suffolk IP6 9LG
01473 890130(h)
01473 890138(w)
207 986 0260 (w)
7931 191770 (p)
7774 128698 (car)

**Buckle, Ron**
9130 West Sunset Blvd. (w)
Los Angeles
310 995 6995p
310 789 7295w
310 271 0098 (h)

**Burney, Mr Jules**
58 Bradbourne St
London SW6 3TE
0207-736 2644(h)
0207-376 8380(w)
0207-352 4900 (w)
0207-352 4001 (w)

**Burtril, Martin**
001 212 941 1105

**Bushnell, Candice**
001 212 886 3787
001 212 754 3500
001 212 757 3800 (h)
001 212 472 7400



**Busson, Arki**
125 East 64 Street
New York, NY 10021 USA
0207-229 6100
001 212 3086664
001 1 212 472 8759 (h)
001 1 212 751 4510 (w)
00 1 331 4727 2021 (w)

**Butter, Charlie**
12 Pelham Crescent
London SW7 2NP UK
0207-589 7250(h)
0207-589 7245(f)
0207-581 6509 (w)
07796 472 008 (w) Scotland
07 909 918 718 mobile

**Button Terri**
Visa International
17 Smith Terrace
London SW3 4DL
0795 842 0063 (f)
0207 351 7638 (f)
Email: terri.button@hotmail.com
(Hmj9 Symleton Ciosa (parents)
Abingdon
Oxfordshire
OX14 5RB
01865 437505 (sister)
02356 6226 parents
0207 795 5699 (h)
0207 351 7638 (h)

**Byng, Robert**
Belgravia Court
33 Ebury Street
London SW1,

**Cadenet de Alain**
30 Queensgate Place News
London SW7
0207-913 3802(h)
0207-584 5511(w)

0207-730 4665 (h)
0207-836 2002 (w)

001 212 620 9081 (AW)
001 212 555 7766 (AW)
001 631 283 1966 hampton
001 212 447 7729 can
001 917 365 5337 (mp)
001 917 465 8897 (m)
001 917 856 9980 (p)

**Cambell Roddy**
0207 262 2284(h)
0207 256 4761 (h)
0207-292 5699 office

**Cambell, Alistar**
10 Downing St
0207 930 4433
0207 930 4433 #10 Downing
Street

**Calacanls, Jason**
601 W. 26th Street
212 475 8000x161 (h)
212 597 6209
212 627 9907 (h)

**Caledon , Nicky**
Caledon Castle
Caledon
Nr Armagh, Co Tyrone
Northern Ireland,
0861-283 2222
00 41 263 14777 (Verbier)
0861 568925 (f)
0861 568 212 Ireland
0207- 351 4544 (h)
0207-351 6666
3 Felyt Place London SW3 5DJ

**Camerana, Glancarlo**
00 41 1 201 5930 (w)
00 41 1 910 3735 (h)

**Cammy**
917 859 5005

**Campbell, Naoml**
251 West 19th St.
New York, NY 10011
12C-127 Pier House
31 Cheyne Walk
London
SW3 0XX,
212 620 9081 (h)
212 463 8897 (m)
Email: njbierg@aol.com
001 212 795 7766 (MW)

001 310 625 5500(p)
Email: 484063@skytel.com
(Hm)Go NC Connect
601 West 26th Street
Suite 1150
New York, NY 10001
212 356 6309, 769 cell
310 276 6780H home
347 922 1456 (p)
212 356 6318 (p. Connect (w)
001 347 922 1456 (p)
0055 11 9998 625 (p) Brazil
212 320 3640 Asst. Arrel
212 320 3725 (wf) NC Connect

**Campo del Brooke &
Emillo**
33 Hyde Park Gate
London SW7 5DN
0207-584 7886(h)

**Candole, Andrew de**
Flat 1
6 Lowndes St
London SW1
017 823 3737
0207- 736 9669
0831 121988

**Candy, Nicholas A C**
Candy and Candy Ltd
501 Lower Belgrave St
London, England, SW1W 0NR
Email: nick@candyandcandy.com
01 44 (0) 207 838 730
01 44 (0) 7770 888 130



(f) 44 (0) 20 7824 7521

**Caprice**
0797 476 7885 (p)
0207 225 3040 (h)
001 310 344 8904 (p)

**Carello Sara Massimo**
0207-584 6919

**Carey, William & Carina**
57 Basuto Road
London, SW6 4BZ,
0207-731 1826 (h)

**Caribom Camilla**
157 W 4th St
NY NY10014
001 917 291 8445
001 917 539 1033

**Carmine**
00 39 3906750
00 39 383392678

**Carrera, Barbara**
001 213 476 6885 (h)
001 213 476 9867 (fax)

**Caruth, Sophie**
0705 009823
14B Belle Vue Road
Wandsworth Common
SW19 French
0208-672 8276

**Carvalho, Michel & Charlene**
35 Egerton Cresent
London, SW3
0207-730 1679 (h)

**Casagrande, Guido**
5 Via Borgonuoo
Milan, Italy
00 39 2 8464802 (h)
00 39 2 878451 (w)
00 39 3053041 (c)
00 39 3352844 (fax)
00 39 2 878044 (p)
001 516 537 5487

**Case Simon**
00 62 21392 9866
00 62 811 803090

**Case, George & Pauline**
34 Talbot Rd
London W2 5JG
0207-229 1022

**Castaneda Debbie**
335 634 9863

**Cator, Alby and Victoria**
55 Melbury Road
Flat 1
London W14 8AD
0207 602 4237 (h)
01603 721050
Email: 0565 336319

**Cecil Mark & Mini**
PO Box 49428
Nairobi Kenya
00 501 706778
00 501 754(l)

**Cecil Mark & Mini**
The Lawn Hse
Nuffield Park
Hatfield
Herts
0707 251395

**Cecil Stephenson, Aurelia**
Rugditch Cottage
Rugditch
Newbury
Wilts
SN07 CHL
0207-351 2227(w)
0207-584-2201(h)
Email: cecil_aurelia_london.co.u
0468 992400

**Cecil, Dr. Mark**
01672 521 237
7 Alexander Square
London
SW3 2AY UK
207 225 0031 (h)
207 225 0081 (w)
0468 063 2403 (m)
07456 262626 (p)
784 488 8890 (Musique)

**Cerina, Fabrizio**
Credit des Alpes
Via Nassa 56
6901 Lugano
001 917 496 0606(p)
011447900 888883(p)
Email: fabrizio@creditdesalpes.com
00 39 29 006 262 (h)Milan
00 39 2 619 5603 (w)
001 212 371 6353 (h)
001 41 91 923 1495 (w)Lugano
001 41 91 923 1495 (h)Lugano
001 41 22 731 8001 (w)Geneva
001 41 22 731 8001 (h)Geneva
+39 335 4214 14 (p)
+41 7900 888883 (p)
+91 41 910 237 (p) (Giancarlo Cammarata, PA)

**Cerutti Gian Carlo**
Via Adam 66
15033, Casave Monferato
00 39 142 453449 (w)
00 39 142 453439 (w)

15



0207-730 2851 (h)
0207-982 2085 (w)

**Clive, Lucy**
45 Elgin Crescent
London SW3
W11 2JU
0793-124 677 (h)
0795-734 827 (h)
Email: lclive@boden.co.uk
020-345 2314 254 York New Jersey
0207-235-1166 Uncle
001 516 353 1926 (p)

**Coben, Larry**
*Sunrise Capital Partners*
101 W 12th Street Appt 35
NY NY 10011 USA
001 212 996 6266
212 582 3015 (w)
Email: lcoben@nhz.com
(Hm)685 Third Ave 15th floor
001 917 749 14024
001 212 675 3385 (h)
001212 582 3015 (w)
212 497 4259 direct dial (w)

**Cochrane, Ms Mandy**
2 Poplar Grove
London W6 7RF
0494-612492 (w)
0207-603 6607 (h)

**Cohen Dalit**
76 Elm Park Mansions

0207 373 3131
0468 275 050(p)

**Cipriani Guiseppl**
212 459 0599 (w)
917 353 3445 (p)

**Cisneros, Gustavo and Patty**
980 5th Avenue
New York, New York 10021
001 212 717-5880 (h)

**Claverino, Amadeo**
00 39 2 600 3666 (h)
00 39 2 583 05 00 7 (w)

**Claverino, Isabel**
01 3901 2273 118 (w)
001 212 628 7661(h)
(Hm)00 39 335 820 0541

**Cleese John Alice Fay**
sec gery
0207-229 6344(h)
0207-221 2472(w)

**Clempson, Graham & Emma**
30 Sloane Court West
London SW3,

00 34 52 855247 (marb)
00 34 52 855610 (little house)

**Cicogna, Gianfranco**
70a Fulham Road
London SW3,
Email: gcicogna@orsustel.net
0207-584 5656 (h)
0207-584 5888 (h)
00 27 11 8041996 (f)
00 27 11 8824 (fax)
0860 263800 (m)
00 27 54 33 11191 (S. Africa-h)
00 27 833 23 0000 (p)

**Cicogna, Marina**
00 39 6 6788234 ( Rome)
00 39 6 9926023 ( Rome)
00 41 82 345 84 (S M)

**Cicognani, Pietro &Alejandra**
125E 74th St
New York, New York 10021
001 212628 7661(h)
001 212 245 4860(w)
001 212 308 4811 (w)
001 212 308 8817 (w)
001 212 249 7514 (w)

**Clerach, Linska**
The Studio
1c Clareville Grove
London SW7,
SW7 3AU,

**Chatwal, Vikram**
*Hampshire Hotels & Resorts*
595 Eleventh Ave.
bet. 44th & 45th St.
New York, NY 10036
1 212 474 9880 (w)
1 212 320 2900
(Hm)1 Central Park West #32F
10023
1 917 442 7425 (p)

**Chenevix-Trench, John & Lucy**
4 Albert Place
London, W8 5PD
0171-376 5193
0385 778662 (c)
0033 55 90 3937 (c)
0207-376 1193 (w)

**Cicogna Gianluca**
1020 5th Avenue
14th floor
New York, NY 10028
0207-225 0350(h)
0207-225 0350(w)
Email: gg@zanett.com
001 917 554 8110 (p)

**Cicogna, Geoconda**
15 Queens Gate Gdns
London SW7
0207-589 1953/581 451 (h)

16



**Cohen Peter**
Park Walk
London SW10
0207 795 8964(w)
0207 796 286 (cell
07 880 796 286 (cell
0207 573 0055 (wf)

400 South Point Drive
Apt. 2402
Miami Beach
FL 33139
001 305 531 5370(h)
001 305 772 996(p)
305 588 9938
Email: peter@thebox.com

**Coleman, Jo**
001 212 260 710
001 212 751 6654(h)
(Hm)166 E. 63rd St.)
12A
New York
NY10021,

**Coleridge, Nicholas & Georgia**
38 Princedale Road
London W11 4NL
01144 207 221 4293/h
Email:
020 7499 @condenast.co.u
020 7499 0052 Nick (w)
020 7221 4293 (h)

**Colle Jeffrey**
001 212 308 8555(w)
001 212 988 4410(h)
001 407 399 0808(h)
001 516 324 6500 (w)
001 516 443 8500(p)

**Collins Phil & Orianne**
41 22 994 40 14 (w)
Email: oriannecollins@littledrea
41 79 414 94 (5(p)

**Conrad, Henrietta**
4a Pembridge Mews
London W11
0207 221 6370 (h)
0793 7372 264 (ph)
0207-727 3308 fax
0207-712 9300 (w)
7245101

**Constantine, Susannah Sten Ber**
40 Brymer Rd
London
0207 376 5211 4EW
0207 720 8882(h)
Email:
SConstantine@breathmail.ne
(Hm)Susannah@ready2.com(w)
00 33 9054 9552 (Fra)

**Cooke, Clive**
*Home:*
721 Fifth Avenue #63H
New York, NY 1022
001 212 421 5985 (h)
001 212 688 9668(h)
N.Y. NY 10038 W: 199 Water
Street
NY 001 212 669 9668
516 283 1 839 Southampton:
07 715 172 772

**Cordle, Ms Rachel**
54A Radcliffe Square
London SW15 6BL
0207-370 3943 (h)
0207-581 7034 (w)

**Cordle, Rupert & Camilla**
33 Albert Bridge rd
London
SW11 4PX
0207 738 8997
0858 533616 (Cp)
Email: rupert.cordle@ukonline.co
Hm)34C Albert Bridge Road (w)
London SW11 4PY
207 498 5649(w)
07831 854 051 (Rp)
207 498 8889 (Astt. Alise)

**Cordova Hohenlohe, Fernando de**
Bidassoa #6
26021 Madrid
120 1/2 East 65th St.

**Cotterell, Harry**
Byford Court,
Byford, Herefordshire
HR4 7LD
0981-22227 (h)

**Courcel Martine De**
00 33 6 07 55 96 99

**Cowdray, Marina**
*The Viscountess Cowd*
Cowdray House
Cowdray Park, Midhurst
West Sussex
GU29 9AN
01730 812461
01730 812122 (l)
Email: house@cowdray.demon.co.uk

**Cowie, Colin**
11 E. 68th Street
New York, NY 10021
001 212 396 9007
001 212 396 901(p)
Email: epicrowe@aol.com
001 917 601 1209 Stuart
917-667-7870 Colin Portable

New York, NY 10021
001 212 75 7539
00 34 11 75 75 Spain
001 212 826 7426 (h)
001 212 421 1430 (h)



**Crabbe, Sophie**
223 Cranmer Court
Whitehead Grove, London
SW3 3HD
0114420?-581 8920(h)
07768 208 209 cell

**Cudro, Alaistar**
00 3315 369 4262 (h)
00 3314 362 7234 (w)

**Curry, R. Boykin**
*Eagle Capital Management*
499 Park Avenue
New York, NY 10022
212 293 4001 (w)
212 293 4045 (w)
(hm)706 Central Park South
Apt. A
New York, NY 10019
001 917 572 4659 (p)

**Cutter, Amanda**
*and Brooks, Christopher*
191 Chrystie Street
Apartment 5G
New York, NY
10014 2870 (h)
917 496 9772 (pg)
Email: BrooksACC@aol.com
347 865 1847 (cp)

West Wratling
Cambridgeshire
0223 290341 (h)
0207—352 7755

**d'abo, Mrs Jennifer**
13 Wilton Cresent
London, SW1X 8RN,
0223 290328 (c)

**D'Alessie, Carman**
001 212 245 9914

**d'Arenberg, Prince Pierre**
?28 earl 72nd
0033509 186420(p)
212 752 8888 (NY)
1000 J Joutens-Mezery
Switzerland
0207-325 5404 (w)
00 33 4864 8016 (h)
00 13 236 54 80 16 (f)
00 13 22 34 40 60(gva)
01152 315 35 1015?Mexico (w)

**d'Uzes Jacques de crusso?**
00 33 56 221896 (w)
00 33 42 888688 (h)

**d'abo, Henri & Tatiana**
West Wratling Park

**Dabbagh, Amr A.**
011 966 2669 7220(w)
011 966 2669 6184(f)
01144 778 533 3365 (p)

**Dahl, Sophie**
01 212 925 8484(h)
01 646 244 7739(p)

**Darrin, Drake**
1 West 81st Street
New York
NY
10024,
001 212 580 0555 (h)
001 212 644 6001 (w)
001 212 213 6643 (p)

**Dartmouth William**
18 Westcott Terrace
London
0207-723 6728
0207-224 8446
Email: william@williamdartmouth.

**Davies Jeff**
001 2 13 280 6686(p)
Email: jeffb@bimtac.com
818 9954 9383 Robert Maron (ent magr)

**Davies, David & Linda**
85 Eaton Place
London SW1
0207-730 1817 (h)
0207-730 2931 (f)

**Davis Michael**
001 310 503 2233(p)
001 310 8882360(h)
Email: midav@earthlink.com

**Day, Nick and Heather**
*P&H Development Company*
PO Box 34
2 Rymcroft, Kenya
? Seset Street Flat #3
00 254 569483 day
00 254 574406 (nit
00 254 574406 fax
0207-352 2553 (h)

**de Andrade, Marcelo**
Rua Euclides Figueiredo 76
Jardin Botanico, RJ Brazil
22261-970
001 21 717 7109 (w)
Email: mcadoc@atl.global.net
(hm)Av. Presidente Wilson 164
Centro RJ Brazil
20030-020,
001 917 699 8496 (p)
001 55 21 537 2350 (f)
00 55 21 2646 9256 (p)
001 917 699 8496 (p)
00 55 21 5359 9990 (p)
00 33 1 1544 4713 (p)

18



55 21 2524 5682 (wf)

**de Baecque, Patrick**
33 6 11 87 9260
Email: pdebaecque@lefigaro.fr

**de Cabrol, Milly**
150 East 72nd Street
New York, NY 10021
001 212 988 4912
001 516 759 2725
(Hm)001 917 533 5580 Jef p

**De Cadenet, Alen**
0207-5 84 551
001 213 654 0384

**de Clermont-Tonnerre, Hermine**
*Princess*
19 Rue de Seules
Paris 75004
00 33 1 4050 90 11(h)
00 33 6 07243091 p
0771 886 6683

**De Georgiou, Anouska**
28 Porten Road
London, W14 OLQ
0207 602 7213 mom's friend

**De Soto, Fernando**
Ninez De Balboa 81
Madrid, Spain 28006
00 341-575-9595

**Dedieu, Jean & Paulette**
*Père Léon Maison Tartas*
40300 Peyrehorade
France
00 33 56 891623 (h)
00 33 1 4233 0319

**Del Bono, Luca**
*Quintessentially*
15-19 Great Titchfield Street
London, United Kingdom W1W
8AZ
0207 908 7270 (w)
0207 908 7495 (wf)
Email:
ldelbono@quintessentially.
5th Floor Broad Street
New York, NY 10004
1 617 837 740 (w)
1 617 240 0405 (wf)
0164 632 5689
0796 629 0008 (p)

**Dell, Adam**
001 917 414 2676 (p)
001 212 219 3931 (w)

**Deluca Dina & Fouard Chartuuni**
1001 Fifth Avenue
New York, NY 10028

011 917 592 6424(dp)
(Hm)28 E. 63rd St.
New York
001 212 605 6824 (o)
001 212 570 0751 (h)
001 212 289 3643 (o)
001 516 289 3500 (fw)
001 212 687 3500 (fw)

**Derby Earl /Cntess Cass & Ted**
1 Netherton Grove
London, SW10 9TQ
0207-352 5 55 (l)
0207-352 4466 (l)
Email: derby@knowsley.com
(Hm)Knowsley
Prescot
Merseyside, L34 4AF UK
0151 489 6117 (h)Merseyside
0151 482 1988 (h)Merseyside
07900 900E6A0 (p) personal
07768 870 E6A0 CD-portable
0774 130 526 CD-portable
0207 409 5610 (w direct)
0151 482 1988 (wf)

**Derby, Ros & Jonathan**
659 Radcliffe Avenue
Pacific Palisades, CA 90272
001 310 230-3041 (h)
001 310 230-3051 (f)
00 1.310 280 7855(w)

**Di Vita, Charlotte**
917 539 0769 (p)

**Dickenson, Debbie**
240 E. 75 St.
NY, NY 10021
001 212 734 3455

**Dickinson, Janice**
001 310-441-0048 (w
001 310-441-0968 (fw
001 212-245-8713 Chris Royer

**Dietrich Marc Antoine and Cath**
51 Ave Montigne
Paris 75008
00 331 4256 9672

**Dietrich, Paul & Laura**
*President*
*Meridian Emerging Markets, Ltd*
1141 Oasis St. (h&w)
Alexandria
YA
22308
001 703 660 9080 (h)
001 703 768 9080(w)
Email:pdietrich@worldnet.att.net(L)
703 768 9779 (h&wf)
001 703 927 7090 (Lp)
001 703 927 7090 (Lp)

**Dimbelby Johnathan**
0207-721 4545
0207-792 1068



**Driver, Minnie**
001 323 656 8199(w)
Email:minxed@earthlink.net

**Dubb, Anthony V.**
6 East 79th st
NY
10021
212 734 6060
Email:tony@avdub.com

**Dubbens, Peter**
0207 376 8755 (h)

**Dublin, Glen**
Dublin & Sweica
1010 Fifth Ave - Apt 11D(h)
New York, NY 10028
9 West 57th Street, 27th floor
New York, New York 10019
212 287 4936 (f)
Email: glen@dhrmy.com
North Salem NY 10560
212 398 4843 (h)
212 398 1843 (f)
917 887 6349 Car
212 889 4051 direct
914-669-8157(f) North Salem

**Dublin, Louis & Tiffany**
The Athena Group
001 212 327 0883(h)
Email:

**Douglas, Diandra**
123 East 69th Street
New York, NY 10021
001 212 246 6411
0117 362 8442
Email:diandra_m@yahoo.com
Santa Ynez Ranch Road
Santa Barbara, CA93108
917 251 4959 other cell
516 885 1127 (w)
212 585 1127 (h)
212 585 1149 (h)
805 969 9080 (CA home phone)

**Dr Eli Wiesel**
001 212 371 7029

**Drax, Jeremy**
326 Fulham Road
SW6
0207 352 2090 (h)
0207-978 2318 (w)

**Dreesmann, Bernard**
5 Pier House
52 Cheyne Walk
London, SW3
0207-351 6246 (h)
0372-2372911 (c)

---

Email: 0171-243 1643(f)

**Diniz, Pedro**
PWD Sports
Rua Almari, 255-1, Andar
San Paulo, Brazil
01448 610-5P
55 11 3077 5151
55 11 282 114 84 84
France
0207 221 6158 (R)
55 11 5511 388 6766(05 Brazil
0842 765800 (Paula)
55 11 3079 9938 (wf)

**Dixon, Alexandra**
17 Sexton Close
Lynden Gate
Putney Heath
London, SW15 3TJ UK
+44 20 8785 2518 (h)
01144794 768 9936(p)
Email:
alexandra@dixon91073.free
(Hm)Ismail
Travesa 4
Los Monteros
Marbella Malaga Spain
806 382 7589 hotel in Hawaii
+34 952 82 5331 Spain h
+44 20 8788 3975 Parents

**Djerassi, Dale**
001 650 747 0608
001 415 699 0638(p)

**Dolbey, Alex & Suzie**
Short Hoo

Haskelton
Nr. Woodbridge
Suffolk, IP13 6JQ UK
01473 738 130 (h)
01473 735 180 (w)
Email:dolbey@msn.com /
dolbey@domaine de Badia
(Hm)Domaine de Badia
St Julian
09500 Mirepoix
France

**Donne, Alegra**
416 Fulham Road
London, SW6
0207-498 1268 (h)
0207-498 2355 (w)

**Dori**
1 917 476 7742

**Dorrit**
0207-235 5957

**Doss, David & Christy Prunier**
315 Riverside Drive
New York, NY 10024

20

Louis.dubin@theathenagrou
(Hm)29 E.84th St.
NY 10021
001 212 459 2602(wf
001 212 506 6865(h)
001 212 506 0652(w)
001 212 506 0673 (w)

**Dubin, Peter**
0207 376 8755

**Duchess of York**
Sunninghill Park (h)
Ascot, Berkshire SL5 7TH
01144 7768 1512 15(p)
01344 845688
Email: chy@chycly.co.uk
(Hm)2nd floor (w)
33 Ridinghouse Street
London W1O 07(v)
212 938 4800 NYO - John
O'Sullivan
(O)Buckingham-79786110 Kate
Waddington
917 930 7895 (g)
+44 7771 750 (w)
20-7725 9956 (f)
920-585-3515 Arebella (h)
917-743-3377 John O'Sullivan
907 743 3377 p Johnnie
977 202 8260 Janine-assistant as
of 11/03
+44 1344 8731 87 (h)
+44 1344 8456 88 (h)
+44 207 307 1753 direct
+44 207 307 1751 (wf)
212 419 7493 Jenean

212 419 7493 Jenean f

**Ducrey-Giordano, Francesco**
Str Antica Di San Vito 36
Todi (Italy)
00 39 11 8505432 (h)
00 39 11 8221015 (w)

**Duesing, Paul**
*Leisure & Lifestyle Ventures*
2600 Fairmount
Bernard House
Dallas, TX, 75201
214 720 0227 cell
214 720 1691 cell
214 720 0082 (wf)

**Duke of York**
Buckingham Palace
London
SW1 AA
0114 44 7768 630630
0207 024 5955(wd)
Email: aace@dial.pipex.com
Ascot, Berkshire SL5 7TH
0134-4-391 1920 Lmce (h) X
0134-4-391 1920 Sophie (h) x
0207-930 1224 (wf)
0207-930 4852 Summing Hill
0148-543 502 Wood Farm.
Sand x
0776-330 2134 (Palace ex direc)
0776-863 0630 (p)
0207-718 9246 Modern x
0207-258 888 Sophie x
0207-930 2009 (w) X

0790-382 959 Sophie (p) x
0205-302 -9 Sophie (h) x
0155-372 675 Balmoral x
0207 7024 4275 Equerry - Robert
Olney

**Dunbar Johnson Miranda & Steph**
27A Leamington Rd Villas
London W11 1 HT
0207-229 1894(h)
0207-873 3606(w)

**Dunne, Griffin**
145 6th Avenue
New York, NY 10013
001 212 314 6830 (w)
001 212 614 9831 (w)
001 212 603 4337(cynth)

**Dunne, Philip & Dominice**
3 Sterne Street
London W12
0208-743 4985 (h)

**Duong, Anh**
33170 6th, no. 4
New York 10012(h)
01 917 213 7915(p)

**Durso Luigi**
Ines de la Fressange

18 rue Monaliver
75008 Paris
00 33 1 4265 2237 (h)
00 33 1 2379282 (c)

**Duthie, John & Charlotte**
34 Queens Gate Terrace
London, SW7
0207-589 7993 (h)

**Dzhabrailov, Umar**
00 7 095 233 7000(p)
00 7 095 745 5228(w)
Email 9926@umaru
00709 5920 5000 (p)

**Ecclestone, Bernie**
28 Chelsea Square
London SW3 X UK
44 207 384 66 68 (w)
44 207 589 03 51 (f)
(Hm) 6 Princes Gate
Knightsbridge
London, SW7 IQJ UK

**Eckon, Paul**
0378 77 8888 (p)
00 27 82 990 111

**Edsel, Lucinda**
53 The Chase
London, SW3
0207-622 8738 (h)

**Edwards, Andrew & Tracy**
9 Eaton Mews South
London, SW1W 9HP,
0207-235 4121 (h)

**Elian, Johnathan**
7 Hill Road
Greenwich, CT 96830
001 203 496 6251(w)
001 203 496 6251(w)
Email: elian@briarwood.com
1 203 249 8645 cell

**Elias, Brian**
001 305 798 3831 (p)
001 305 789 9742(w)
Email: 001 305 538 0010 home

**Ellasch, Johan & Amanda**
31 Chester Square
London, SW1W 9HT UK
+44 207 730 4459 (h)
+44 207 824 4359 (f)
Email: aerahan@eol.com
(Hm)171 South Audley Street
W1K 1FX
+44 77 67 87 2059 Amanda (p)
917 339 6939
917 347 7268 (p)
00 43 66 4381 4724 Johan (p)

**Ellingworth, Charlie & Amanda**
The Basement
80 Oxford Gardens
London W10
0208-968 679
0208-743 5129 (h)
0747 870754 (car)
0208-994 3782 (w)

**Elizabeth**
0033 660 596 267

**Ellenbogen Eric**
22 Gramercy Park
NY NY 10003
001 212 353 1970(w)
001 212 353 1275(h)

**Ellingworth, Mr & Mrs**
The Old House
Langton Lutterworth Leics
0208-994 3782
0208-743 5129 (h)
0747 870754 (c)

**Elliot, Ben**
Quintessentially
80 Bread Street
5th Floor
New York, NY 10004
001 212 337 7749 (w)
001 917 320 6405(w)
Email: ben@quintessentially.com

(Hm)15-19 Great Titchfield Street
London, United Kingdom W1W
8AZ
0207 908 7970 (w)
0208-994 3680 (w)
001 917 553 6784 (p)

**Elliot, Gail & Joe Coffey**
72 Reade Street #5
New York, NY 10013
001 212 571 6153 (h)
001 212 571 6178(p)
01 212 571 6178 fax

**Ellison, Mandy & Ralph**
24a Mediterranean Road
Delray Beach, FL 33480
561-881-5748
561-512-5748(p)
561-881-9093 (h)
561 863 4791 Voice Mail
561 881-5748 (h)

**Elwes, Anabel**
41A Limerston Street
London SW10
0207-629 5955

**Epstein, Ed**
430 East 86th St
New York, NY 10028
001 212 249 4003

**Erba Noona**
(at house)
(art house at armand)
00 39 02 48 17343(h)
0039 02 550 0510(w)

**Espirito Santo, Manuel and Ros**
00 35 11397 4740(w)
00 35 936 445677(p)
0207-730 7768(h)

**Estlin, Jean-Marc**
7 Rue des Saints-Peres
75006 Paris
00 331 5375 0333(w)
00 331 5375 0376(h)
00 331 1402 2466 Home
00 331 1452 2466
001 212 769 9760(mnd h)
001 212 769 9760(w)
00 55 11 9935 3391 Brazil p

**Estrada Juffali, Christina**
Juffali World
50 Hyde Park Gate
London
SW7 5DH
0207-823 8822 (h)
07769 678776(p)
Email: christinastrada@hotmail.
(Hm)P.O. Box 1049
Jeddah 21431
Saudi Arabia
00 9662 6600005 Home and
fax
07769 678 776 (p)

**Evans Chris**
0207-663 3601
0441 077 441

**Evehart Angle**
001310 560 5150(h)
Email: aker22@aol.com

**Faber David**
0207-598 4300

**Faber Sally & Brook Johnson**
Charlton Down Estate
Charlton Down, Tetbury
Gloucestershire GL8 8TZ
01996 880 011(h)
Email: sallyfaber@hotmail.com
01686 880022 (h)
0798 611 4004 (car)

**Falbairn, Charlotte**
& Hamish Fraser
109 Elsley Road
London SW11
0207-223 1801 (h)

**Fairfax, The Hon Rupert**
The Coach House

Logner Hall
Uffington Shrewsbury
SY4 9SU
441 922 714009
Email: ruperfairfax@thorowgood.
01922 291 676 (w)
0207-248146 (port)
01743 709353 (h)
0468 857769(p)

**Fairweather Natasha**
*Moscow*
00 795 2436722(h)
00 795 2439762(h)

**Fairweather, Ms Catherine**
162 lancaster rd
London W11
0958 726887
0207-792 8247(h)
0207-792 8247

**Fairweather, Ambassador & Lady**
flat Wetherby Gdns
London SW5 OJP
0207-244 9602(h)
*Patrick & Maria*

**Fakhre, Armado & Jasmine**
19 The Bollons

London, SW10
0207-823 3990(h)
0207-352 2707(w)

**Fakhre, Danny & Christine**
97 Eaton Place
London SW1,
97 Eaton Place

**Fall, Meredith**
114 Rue du Bach
Paris France
00 331 4222 0741

**Fallah, Mrs**
4 Boney Gate
Ennismore Gardens
London SW7
0207-584 5307 (h)
0207-584 2297 (w)
0207-371 5877

**Fallah, Ms Christina & Jon Robe**
41 Fitzjames Ave
London
W14 ORR,
0207-610 4449(h)
0207-371 5877(h)
Email: 0850 696979

**Falletans, Olivier de**
18a Alexandra Ave
London SW11
0207-622 9550 (h)
0207-489 2017 (h)

**Fanjul, Pepe**
561 655 6303 (w)
581 655 1814 (w)
212 472 6696(N

**Faulkner, Terence & Cornelia**
0207-937 0381 (h)
0207-937 1992 (w)

**Feeley, Fiona**
19 Chester Row
London
SW1X 9JF
0207-352 7033(w)
Email: (NY)HEPICAAU@aol.com
Avon/Ashe House
Overton
Hampshire
0256 774 411
01778 000 170 (p)
0774 130 526

**Fekkal, Frederic**
*Frederic Fekkal Beauty Center*
15 East 57th Street
NY, NY 10022
(btwn 5th & Madison)

23



**Figg, Christopher & Charlotte**
Little Hampden Farm
Great Missenden
Bucks HP16 9PS
0494 488254 (h)

**Finch Charles**
0207- 257 8720
0207- 937 9870
Email: finch@anfishisindependant.
0207- 792 3163 (p)
0207 212 343 0069
079 795 95706 (p)

**Finklestein, Howard**
310-392-4893

**Firyal Princess**
1 East 66th St
NY NY
001 212 879 3900 (p)
(Hm)34 Chapel St
London SW1
0207- 235 2143

**Fisher, Dan**
721 5th #739
NY
001 212 421 4067 (h)
001 212 421 4222 (h)
001 212 832 177 (w)
001 212 421 4067 (c)

01253 290127(h)
01492 860815(w)

**Flennes, Martin**
44 Cathcart Road
London SW10
0208- 968 5967 (h)
0295 862624 (c)
0207 -373 2634(h)
01253 290127(h)
01492 860815(w)

**Flennes, Ralph**
001 917 250 6629(p)
001 212 334 7333(h)
Email: philennespost@ralphfie
(Hm)0208-995 7398(?Term asst)
0208- 743 8785 (lvl)
07973 261659 (p)

**Flennes, Suzzana**
9 Bank Street, 2nd floor
between West 4th Street and
001 212 807 1157(w)
01534 531658(h)
07 790 231 537 (UK,p)
01295 262624

**Fifer, Chuck**
001 212 744 5707 (h)
001 212 832 177 (w)

**Ferragamo, Leonardo & Beatrice**
Villa Le Rose
Via Brancolano 2
Tavarnuzze Italy -50029
00 39 55 237 4731 (h)
00 39 55 336 0334 (w)
00 39 55 375 242 (f)

**Ferranti, Hugo**
38 Evelyn Gardens
London SW5
0207 373 5524 (h)
0207-627 4727 (w)
0836 368 912 (w)
01276 696912 (w)

**Ferry Brian**
*Studio One*
Avonmore Place
London, W14 8RY
0171 603 3349
0171 603 3548
E-mail:
E-Mail @deneyjesmond.demon

**Flennes, Martin**
*Broughton Castle*
Banbury
Oxon
OX15 5EB
0836 717333
Email: dirs@thleisure.co.uk
0208- 995 7397 (h)
0295 262624 (c)
0253 290451 (c)
0253 -373 2634(h)

212-753-9500
917 748 8969(p)
E:mail: flekkai@flekkai.com, flek...
212-753-9572 /72nd St #10E, 10021
212 563 2575 (?)
212 753 9500 Salon Dir.
212 753 9500 Brandon (appt.s)
310-385-4555 LA Salon
313-385-4555 LA Dir. line
212-688-3323 Assistant-Paige
212 642 9894 Phillipe (h)
212 642 9894 Phillipe (h)
01113362 1887 196 french cell
583 3688 Sebastian-makes appts.
(646) 456 8869 (h)
919 226 8817 (R,p)

**Feldman, Andrew**
001 212 945 2274 (w)
001 212 799 1229 (h)

**Felix, Helena**
12 Middle Way
Homstead NW Suburb
London NW11 6SP
0208-455 0907 (h)
0208 455 0907 (h)
0207-439 4781 (f)

**Fell, David & Anne**
001 212 744 1251 (h)
001 212 376 1245 (h)

24

**Flick Mook**
Park House
7-11 Onslow Sq
London SW7 3NJ
0171-581 1186(h)

**Foman, Bobby & Jeanette**
212-988-4561 (h)
212-245-3747(w)
0207-235 9972 Home

**Forbes Zandy**
001 212 353 9755 (w)
001 917 889 4051
001 917 846 7617 (p)

**Forbes, Chris (Kip) Astrid**
Vice Chairman
Forbes Magazine
95 Old Dutch Road (h)
Far Hills
NJ
07931-2695,
212 620 2240
212 206 6741 (w)
(Hm)60 Fifth Avenue
New York
NY
10012,
908 234 1058 (h)
908 719 3863
719 379 3608

**Forbes, Steve & Sabine**
Southtown
Burnt Mills Road
Bedminster, N.J. 07921

**Ford, Katie**
Ford Models
142 Greene St. #5 (h)
New York, NY 10012
212 219 1500(w)
212 226 1555(h)
Email:
katieford@fordmanagement.
(Hm)33 Nostrand Parkway
Shelter Island, NY 9965
3H 40/29 9868 Work -Paris
212 253 3709 Katie - Parents
212 219 6126 --- Katie direct
ringes work & home
631 749 0494 Shelter Island
212 219-6190 Downtown Office
646 541 2800 (p)
212 343 8884 (w)
212 226 8224 Andre's private
fax
212 226 8224 KATIE'S FAX
212 219 6119 (w)

**Ford, Tom & Richard Buckley**
Gucci
011 44 207 898 3000
Email: txtermier@aol.com

**Forman John**
001 212 930 8545 (w)



001 212 664 1734 (H)
001 917 359 3280 (P)

**Forman Johnathan**
001 212 930 8545
001 212 664 1734
(Hm)001 917 359 3280

**Formby, Nicola**
4353 Fulham Road
London SW10 9PX
07831 127575 (P)
Email:
formby@ueblonde.demon.co
0207 352 3600 (N) 0207 352 0504
(A)

**Forte, Rocco & Aliai**
10 Lowndes Place
London
0207-235 6565 (h)

**Fox Andrew**
00 61 3 822 0735(h)
00 61 3 206 070 (w)
00 613 206 030 00 613 869
8333(w)
00 613 869 8398 fax

**Fox, William & Lucinda**
110 Chestnut Grove
London SW12
0208-675 5625 (h)

**Fraiser, Violet**
001 917 414 0922
Email: vze23xyy@verizon.net
212 242 5607(h)

**Francesco de la Garda, Mr**
Camelì & 10, spa
Via Roma 81A
16123 Genoa Italy
0207-581 1044 (h)
00 39 10 5508 10 (w)
00 39 10 550831( (w)

**Francey, Kathy**
001 917 497 4519 (R)
001 212 734 0747 (R)

**Fraysse, Isabel**
14 rue des Filles
Calvaire Paris 75003
00 33 1 4277 9106 (h)

**Freud Mathew**
0207-291 6400
0410 33333
0207-351 2626 (w)



**Frost, Mr David & Lady Carina**
22 Carlyle Square
London, SW3 6EY
0207-351 3035 (h)
0207-241 0317 (h)

**Frostrup, Mariella**
07970 727 272
0207-792 2976
Email: mariella@brazenhusky.com

**Fry, Cosmo & Amanda**
29 Stinhope Gdns
London
0207-373 6435(h)o

**Fulhurst Teresa**
001 917 705 7230

**Furstenberg, Heinrich & Milana**
771 Donaueschingin
Hollenberg Germany
00 49 771 6509 (h)
00 49 771 86423 ( w)

**Furstenburg Alex , Alexandra V.**
001 212 396 4393(h)

**Furstenburg Buravelli, Nina**
via Delle Mantellante 26
Roma, Italy
00 39 3394671195(p)
00 39 065933144(f)
Email: 00 39 0694609077(country)

**Fyson, Edwina**
13 Ives Street
London, SW3
0207-584 8577 (h)
00 345 661 30 30 (w)

**Gaetani, Gelasio**
Via Gregoriana, 5
Roma, 00187
06 678 1781

**Gaetani, Rufreldo**
001 212 371 4136

**Gallman, Kukl**
Box 46593
Gigiri Road
Nairobi
Kenya
00 254 2520048 (h)

**Ganero, Mario Jr.**
55 11 9970 1020 (p)

001 846 251 2211

**Ganoza, Esteban Juan**
Avenida El Rosario 450
San Isidro, Lima 27 Peru
+511 442 8734 (h)
+511 264 4278 (h)
Email: ganozae@terra.com.pe
(Hm)P:Gamo 428 (h&w)
Trujillo, Peru
+001 212 625 231 (friend in NY)
001 212 941 9341 (when in NY)
+51 41 2454 0201 (w)

**Garcia, Ludmila**
Los Jeronicos Agl 4-22
Calle de Mereto 9
28014 Madrid Spain
00 34 1420 0241 (h)
00 34 1880 6 (h)
00 34 1396 5613 (w)
& Villa las Libres
Marbella Spain
00 34 52 774594 ( h)

**Gardner, Adam**
001 212 691 9660

**Garland Michael**
077 578777J(h)
0207-235 2723(h)

**Garson Jeremy**
0207-771 3264

**Gaspar, Nacho**
43 Camino del Sur
La Moraleja
28109 Madrid Spain 28409
00 341 6500 325 ( h)
00 341 5645030 ( w)

**Gaul, Harriett**
Percy Lodge
15 Christ Church Rd
London, SW14 7AB
0208-978 0111(h)
0208-392 9171(f)
0208-876 0111(f)
0207—499 9080(w)

**Geary Tim**
001 917 566 0551
Email:
tim@sohohouseny.com/tim@t

**Gelardin, Jack**
28 Melind St
London SW3
0207- 376 8497(h)
0207- 409 2324(w)
0101 212 734 7905 (h)

**German-Ribon Catriona**
0779 965 1673

Email: cribon@pfd.co.uk

**Gertler, Eric**
*Privista*
1 E. 76th Street
15th floor
New York, NY 10010
001 212 659 5450(w)
917 797 8434(p)
Email: egertler@privista.com
212 653 8221 (f)

**Getty, Mark**
0207-449 0560 (w)
0207-499 8866 (w)
0207-431 8851 (h)

**Getty, Pia and Chris**
20 East 78th Street
New York, NY 10021
001 212 717 6590(h)
001 212 291 1727(w)
Email: pia@getty.com
001 917 921 6788

**Gibbs, Emma**
Garden Flat
61 Ifield Road
London, SW10 9AU UK
0207-73 5175(h)
+44 7710 815 365 (p)
Email:
emmagibbsuk@hotmail.com
0207-352 3040 work

**Gibson, Caroline**
43 Camberwell
London SE5
0207-793 5974 (h)
0207-937 5044 (w)

**Gillflian, Andrew**
Box 65014
Bentamie
Sandfan 2010, South Africa
0027-730 7832650 (p)
0027-730 3412 (w)

**Gillford, Lord & Lady**
12 Ashcombe Street
London SW6
0207-384 2129 (h)
0207-245 1245 (w)

**Gillmour, Andrew & Emma**
001 212 533 0656 (h)

**Ginsberg Gary**
001 617 852 7016(w)
001 617 852 7445(w)
Email: gginsberg@newscorp.com

**Gittis, Howard**
35 East 62nd Street
New York, NY 10021

212-572-5090
212-572-8400
407-835-8760 Palm Beach

**Giussani Luca**
011 305 673 9811
011 305 467 7737(p)
Email: lguissani@idonal.net

**Glanville Mary**
58a Radnor Walk
London SW3
0207-352 3436(h)

**Glass, Charlie**
07 727 7698(h)
07 979 857 810(p)

**Glentworth, Edmund & Emily**
0207-735 2832 (

**Goess, Pilar**
00 43 1 505 1775
00 43 1 713 3905
00 43 1 713 3917
00 18 4 4533098

**Goldberg, Ellen**
*Sante Fe Institute*
505 946 3643 (w)

**Goldsmith, Isabel**
1362 Angelo Dr.
Beverly Hills, CA 90210
220 Fegiano Road
London, England SW10 9LS
4471 373 7867
4471 371 7667
818 783 7048 Home
310 271 7150 LA - Home
310 271 7557 Mexico City
52 5 540 76580 Mexico City -
Office Fax
52 5 351 161 (h)
0836 285 485 London - Car
LA Fax 310 271 0273
Sea 0836 308 355 SD
(0468) 90 8514 Mobile

**Golinkin, Sandy**
220 E. 72nd Apt. 17C
NY NY 10021
001 212 772 6949
001 212 265 6666(w)
Email:
Sandy_Golinkin@condenas
917 270 4002 (p)

**Gomez, Thomas**
220 E. 65th Street
NY NY 10021
001 212 826 2766



**Gomme, William & Emma**
21 Ladbroke Square
London
0207-221 0899 (h)

**Gordon, Jacobo**
CG Investments
Pipe de Vergara, 128.
6a Isquierda
28002 Madrid
34 917 453 540 (o)
34 914 111 988 (f)

**Gore, Juliet**
49 Smith Street
London SW3
0207-352 9317 (h)
0207-581 4178 (w)

**Gottlieb, Steve**
001 212 713 0572 (h)
001 212 979 6416 (w)

**Goulandris Dimitri**
0207-235 2630(h)
0207-221 5932(h)
0468 615060

**Grabau, Lorenzo**
0207-370 6454 (h)
0207-867 2925 (w)
00 39 6 320 1435 (Rome)

**Graff, Francois**
*Hanging Creator*
721 Madison Ave.
NY
10021
00121 2 355 9292(w)
0207 584 857/14
(Hm)6 &7 new bond Street
London
W1S 3SJ

**Granby, David**
51 Seymour Walk
London SW10
0147-6 870799(h)
0207-352 9047 (h)
0629 812014 (h)
0476 870246 (ph)
01829 812014

**Grange, Jacques**
9 rue de Beaujolais
75001 France
00 33 1 4703445 (h)

**Grant Jamie**
001 212 861 6571(h)

**Greece Princess Olga**
001 212 628 1237

**Greece, MC & Pavlos**
*hrh Prince Pavlos*
721 Madison Ave.
NY
10021
001 213 861 1737
001 212 452 1542(h)
Email: pavlos@ivorycapital.com
(Hm)001 917 70 2922(opp)
001 212 861 6492(pw)
212 861 6963 MC (w)

**Green, Deborah**
0207-235 8305
00 41 30 45 67
001 213 858 8625 (h)

**Green, Jeremy**
4 Avenue Fontainbleu(h)
Fresnaye, 8001
Capetown, South Africa
07947 131911(bk)
(Hm)121 Victoria Junction (w)
Prestwich, St 8005
Cape Town, South Africa
00 27 21 4145 1830(f)
00 27 21 4145 1832(l)
27 21 425 6383 Jeanine

**Green, Judy**
555 Park Ave.
New York, NY 10021
001 212 486-1077

**Gregg Geordie & Katherine**
36 Kensington Park Grdns
0207-499 9980(w)
0207-221 3758(h)
0207-351 1413
077 47 695 830 cell

**Grenfell, Natasha**
19 Cheyne Place
Royal Hospital Road
0207-351 1413 (h)

**Griffen, Ted**
001 646 486 6573

**Griscom, Nina**
*asst. Kelly*
640 Park Avenue
New York, NY 10021
001 212 744 0442
001 631 283 8505
Email: ...@aol.com
001 212 879 9893 (h)
212-744-1805 Home fax

**Gross, Pamela & Jimmy Finkelst**
655 Park Avenue
New York, NY 10021
631 283 1144 (h)
212 283 4292 (h)
Email: ...@aol.com (pamela)
(Hm)505 First Neck Lane

28



Southampton, NY 11968
212 717 7743 (h/f)
212 288 5591 (w)
917 613 5275 Pamela p
917 825 0285 James p
212 688 1470 car
212 688 4690 James w
212 688 4018 (wf)

**Grossman Lloyd**
0207-736 7376

**Gubelmann, Marjorie**
40 East 62nd St
New York
10021
212 759 0508
917 282 2112

**Guccioni, Tony**
001 212 941 8303(w)
001 212 226 6751 (h)

**Gudefin, Christian**
*Deutsche Bank*
01 212 250 6468(o)
212 933 3747(p)
Email: christian.gudefin@db.co
m
0207-584 9639 (h)
0207-901 3333 (w)

**Guedroitz, Solina & Nicolas**
*Sally & Rufus' bestfriends*
24 Pimlico Road
London, England SW1W 5LJ
011 44 207 730 3111
011 44 207 730 1441r

**Guerini Maraldi, Alessandro**
11 Elm Park Rd.
London SW3
0207-960 9057 (w)
0207 795 1060 (h)
0778 823 1728 (p)

**Guerrand-Hermes, Valesca**
*mahlss*
1 West 67th
#614
New York
NY 10023
1 212 579 7572
1 917 400 1144 (p)

**Guest, Cornelia**
001 917 861 0426(p)
001 516 997 2576

**Guggenheim, Barbara & Bert Fie**
*Barbara Guggenheim*
8328 Marmont Lane

Los Angeles, CA 90069 (h)
63 East 62nd St166
New York, NY 10028
212-772-3388
212-772-3380 john work
212-650-4320 Home
323-650-3060 Home Fax
323-650-6361 NY - Barbara Home
310 275 2133 (w)
001 33 1 6499 0939
001 33 1 6499 0467
310 201 7454 Burt's work
212 265 6633 Burt NY home
310 456 8831 Barb (p)
310 456 8824 beach house

**Guiness, Sabrina**
001 951 856 6470 (h)

**Guinness, Mr Hugo**
29 Brechin Place
London SW7
0207-370 1947 (h)

**Guissaini, Luca**
011 305 467 9931(h)
011 305 467 7737

**Gumberg, Ira**
001 412 244 4007

**Guttfreund Susan &John**
212 517 3455
212 593 1163 john work
508 226 1776
508 325 5480 Sec Diana

**Hahn, Dr & Mrs**
PO Box 383
Porto Rotondo Sardinia
& Rothehof 3180 Wolfsburg
Germ

**Hall, Pippa**
0804 25302

**Halpern  Jen**
38 Ringmarthe Street SW6
(Jim)Halpern Associates
250 Kings Road
London SW3 5UE
0207 351 2888
0207-736 5940 (h)
0207-589 3914 (w)
0777 419 7871 (p)

**Hambro, Clementine**
001 917 405 6490
0207-823 4115

**Hamilton, George**
21 Eaton Mews South   SW1



(Hm)139 South Beverly Drive
Suite 233
Beverly Hills
CA 90212
0320 275 5538 (h)
001 310 543 5646 (h)
001 312 543 5513
001 310 276 6678 (peggy w)
001 310 920 5000 (Aspen)
001 310 702 8055 (p)
001 310 503 1930 (p)

**Hammond, Dana**
117 East 72nd Street
001 212 283 0403 (f)
001 212 288 9047
001 561 588 7632

**Handler, Sharon**
530 Park Avenue
Apt 5H
New York, NY 10021
001 212 988 7678 (h)
001 212 249 0729 (h)
212 230 1445 (hf)
001 212 509 1045 (p)
212509 1500 in July try John
Loeb's office
914 864 6165 weekends

**Hanover Ernst & chantal**
Hintlingham rd
London SW6
0207-731 4422(h)

**Hanson, Brook**
65 Eaton Square
London SW1
0207-235 8179 (h)
0207-245 1245 (w)

**Hanson, Lord & Lady**
Kimber Cottage
Chieveley
Nr Newbury Berks
001 212 355 0090 (PSyr)
001 212 355 2088 (NY)

**Hanson, The Hon Robert**
The Garden House
Westonbirt
Tetbury Glos GL8 8QQ
01666 880 494 (h)
01666 880 313 (hf)
(Hm)
48 Eaton Place
SW1
0207-235 3889 (48 Eaton home)
0207-235 3889 (w)
766 880 334
0207-589 9001 (w)
0207-841 7042(h)
0207-541-4474 (f)
0207-245 1687 (w)
0207-245 1245 (w)
0207 357 750
001 619 320 9650 Parents
001 908 996 1429(p)
001 908 395 7436(f)
0207 235 3892 h(f)

**Hapsburg, Marie**
31 Fernshaw Road
London SW10
0207-352 1987 (h)

**Harvey Victoria**
07 798 555999

**Harvie-Watt, Isabelle**
0207-602 6944 (ph)
00 39 2 861481 (w)

**Haslam, Nick**
0207-730 0979(w)
0207-584 0978(w)
Email: n.h.design@btinternet.com
0 410169700 cell

**Hatkoff, Craig & Jane**
Victor Capital Group
1 West 72nd St.
NY NY 10023
001 212 877 7042(h)
001 212 501 6000(w)
Email: CHatkoff@aol.com
001 212 203 625 car
212 579 4393 Direct Line
917 434 1600 cell

**Hauteville, Marc de**
00 33 1 4224 4385 (h)

**Hay, Henry & Patricia**
24 E 84st
NY NY 10028
007 1212 1485(h)
001 646 387 3513(p)
Email: 001 603 5194 (pp)

**Hayworth Reggie**
Bradwel grove
Burford
Oxon
01993 822734

**Hazell-Iveagh, Clare**
Elveden Farms Limited
Thetford
IP24 3TQ
Norfolk, UK
01 842 890 787(h)
01380 584 200 (Mom)
0208- 960 357 (aunt)
01386 584200(mum)
01935 382731 victoria
01144 1302622596 (p)
0207- 881 9847 (UK w)
01842 890 223 (w)

**Hearn Barry & Susan**
Matchroom
10 Western Road
Romford, Essex
01708 783520
01708 784107
01277 217 015(f)
01277 217-116 home

**Hefner III, Bob**
001 405 843 4773 (h)
001 405 923 4997 (p)
001 303 929 6992 (Aspen)
001 405 946 9800 (Oklah)

**Helden Lisa**
30 East 81st #11B
NY NY 10028
001 305 866 3436/rar
(Him)9494 Allison Island
Miami Beach 33141
001 305 867 1795(h)
001 917 518 5216(h)
001 917 319 5507 sister Leslie (p)
0776 664 4218 (p)

**Heineken, Mr Fredie**
Domaine de Grange
Cap d'Antibes
France
00 33 93 614101 ( h)

**Helen and Tim Shifter**
784 Park Ave
NY NY 10021

**Helvin, Marie**
0207-834 5321 (h)

**Herbert Jason**
0207-292 9600
07974 064233

001 646 872 9583
001 646 613 6100

**Hermes, Olga & Olaf**
165 West 66th Street
New York, NY 10023
001 212 874 2527 (h)

**Herrero, Juan & Helen**
Fransisco Morenol
Madrid, 28001
00 34 1 276 6157 (h)

**Hersov, Robert & Kim**
15 Thurloe Sq
London SW7
0207-584 0164(h)
0207-239 5184(w)
0374 810898 (p)
01144207590/552 Robert's w

**Heseltine, Mr & Mrs**
Thenford House
Thenford
Nr Banbury Oxon
0295 711765 (h)

**Heseltine, Mr & Mrs**
30 Chapel Street
London SW1
0207 235 4012
0295 712 013

**Heseltine, Ms Annabel**
*Husband: Peter Butler*
4 Palace Gardens Terrace
London, England W8 4RP
0207 221 0142 (h)
0207 727 9907
01295 71 1974(c)

**Heseltine, Rupert**
001 212 332 9200(w)
001 212 744 8613(h)
0207-221 6201 (h)
071-351 5776

**Hicks India**
*David Flintwood*
Hibiscus Hill
PO Box 225
Harbour Island
Bahamas
001 242 333 2180
001 242 333 2180(h)
001 242 333 2060(f
0208-878 0111

**Hill, Anthony**
105 Oxford Gardens
London W10
0208-960 1982 (h)
0207-283 8577 (w)
Clifton Castle
Ripon, N Yorks
0765 89328 (h)

**Himmelstein, Howard**
2YZZX
212-620-0949

**Hirsch, Jeff**
*Photo Care*
136 W 21st Street
NY NY 10011
212 741 2990
201 432 7635 Scott (p)
201 432 7635 Scott (w)

**Hissom, Robert & Andrea**
8a Herbert Cresent
Knightsbridge, London
0207-584 8870(h)
01428 656744
Email: rchissom@aol.com
001 303-920-4880
0207-589 5555
001 713 956 550 (w)
001 713 956 5613(h)
0836 360 460 (p)

**Hoffman, Dustin**
001 212 207 8127(w)

**Hoffman, Hetty**
0207- 373 4203 (h)
& Brocas  Ellisfi eld
Nr Basingstoke, Ha nts
0256 83279 (o)
0207-373 4203 (h)



**Hunter, Carlyn & Laurie**
9 Mallard St.
London, England SW3 6DT
0207-229 7566 (h)
0207-584 4168 (h)
001 307 733 7149

**Huntsman, Jon & Mary Kaye**
1369 Military Way
Salt Lake City, Utah 84103
001 801 364 0998 (w)

**Hurd, Nick & Kim**
Hartley Court
Three Mile Cross
Reading, Berkshire
0207 792 5354(h)
0118 804 8464
Email:
nhurd@nhhurd.homechoice.co
001 724 Chepstow Place
W2 4TA
0208-995 3031 (w)
0993 841628 (np)

**Hurley, Liz**
Similan Films
3 Cromwell Place
London SW7 2JE
0207-589 6422(w)

---

305 460 0677 (h)
Email: hg@kaplangroup.com
(hm)(home)
20023 NE 19 Place
North Miami Bea, FL 33179
305 466 9954 (h)
305 466 9954 (hl)

**Howgego, Lucy (Johnson)**
0410 841608(p)
0207-903 5316
0207-242 3136

**Hsu, Peter**
001 212 734 6007(h)

**Hunt, Laura**
1 E. 62nd, Apt 3C, 10021
001 212 644 1991(h)
001 212 355 3822(w)
Email: laura@aol.com
(Hm)3525 Turtle Creek Blvd. (h)
Apt. 13B
TX 75219
001 214 969 4404 TX (h)
001 214 969 9442 NY (h)
001 970 925 2300 Aspen
214 876 6150 TX (p)

**Hunter Gordon, Kit & Georgina**
31 Alexander Street
London W2.

---

0207-730 4068 (h)
07765 236 126 (p)
Email:
adam@caledonpartners.com
(Hm)Roadmoore Farmhouse (2
Near Sherbourne and Clapton
on the hill, Bourton on the Water
Gloucestershire, GL54 2LQ
01451 821871 Ivana Basiliani
(assistant)
0410 758 2876 (w)
0451 758 2876 2nd home
0207 758 2871 (wf)

**Hovenian, Nina**
001 212 996 1687(h)

**Hovnanian, Shaunt**
Hovnanian Group
52 Navesink River Road
Red Bank, NJ 07701 (h) (New
Ste 12 Dag Hammarskjold Blvd
908-462-8200
908-492-2799
908-933-3511 Sally
908-741-0078 (h) Vahkn - the
MB
908-763-6444 MB
212-996-1687 Nina

**Howard J. Kaplan**
1717 N. Bayshore Drive
Suite 2045
Miami FL 33132
(305) 539-5115

---

& Brocas   Ellisfield
Nr Basingstoke, Ha nts
RG25 0QZ9 (c)
0207—589 1435

**Hoffman, Jessica**
185 Fiddlers Hill Road
Edgewater, Maryland 21037
001 410 798-8558

**Holland-Martin, Ben**
Radnor Walk
London SW3.
0207-351 3631 (h)

**Hollond, Mr & Mrs James**
Bee and James
European Financial Products Ltd
45 Rutland Gate (h)
London SW7 1PB
0171-734 4466(h)
07802 757520 (p)
Email:
ben@hollond.com/james@holla
(Hm)Donhead Lodge
Donhead St. Andrew
Dorset, SP9 9EB
0207 499 9061 (w)
0207 299 3534 (w)
077860 66671 (cler)
0207 201 9258 (wf)

**Horne Adam & Tierney**
14 Eaton Terrace
London SW1 W8EZ

32



**Hurst, Anne**
212 744 3485
631 537 7668

**Hurst, Robert J.**
*Vice Chairman*
*Goldman, Sachs & Co.*
85 Broad Street
New York, NY 10004
212 346 2950(w)
FAX
Email: R.HURST950@aol.com
631 537 7668 (h)
New York, Fifty Avenue
New York, NY 10021
Hamptons Phone

**Hussain, Ayla**
*CEO*
*Sundari*
379 West Broadway
Suite 404
New York, NY 10012
212 343 0600 (w)
212 343 1671 (f)
Email: ayla@sundari.clm

**Hussey Simon**
27 Holywood Rd
London SW10 9 HT
0207-565 5039(h)
0207-567 4728(w)

**Hutley, Henry**
29 Lansdowne Crescent
London W11
0468 32345 (h)

**Hutley, Lulu & Edward**
0207-727 8782 (h)
33 Edna Street, London SW11
Slades Farm, Thorncombe Rd,
Near Surrey GS OLT
0207- 385 3735 (Lw)
0207- 385 5208 (h)
0860 508995 (cm)
0483 395 0208 (h)
0483 208693(h)
0207- 493 4211 (h)

**Hutley, Mr & Mrs**
Wintershall
Nr Bramley
Guildford Surrey
0483 892167 (h)

**Hutton, Lauren**
212 691 9980
614 0787 boyfriend Luca

**Hymes Ivan**
*(he's a friend)*
00 36 1 87234 1489

**Inca**
8 Gramercy Park South
Apt 10K
(around corner of 20th & Park)
New York, NY

---

212 475 2180
917 561 6744 (p)

**Ind, Charlie**
6 Upper Cheyne Row
London W3
0207- 351 4117 (h)
0207- 353 1353 (w)

**Inzerillo, Gerard J.**
211 Madison Avenue (h)
Apt 18K
New York, NY 10016
001 212 79 1514
001 212 306 0495 (p)
Email: jerry.inzerillo@kerzner.c
(1m)Kerzner International New
York
730 Fifth Avenue
5th Floor
New York, NY 10019
001 212 792 2030 wildfire
212 659 5180 (w-direct)
212 659 5181 (w-man)
212 659 5202 (Asts. Carolie,
Justine)
917 922 4947 (p)

**Ireland, George**
K1 Top Albany Piccadilly
London W1V 9RG
0207-287 5114 (h)
0207-822 2498 (w)

**Irvine, Eddie**
0786 660 7693 (p)

---

011 305 776 9000(p)
Email: edirv1@cs.com
(H-mid.)011 531 370(h)
001 305 531 370(h)
0793 9500000 (d)
001-33 868298526 Alan pilot
alanlee@s3.com Alan pilot
email

**Isamel Abdullah**
96 62 671 1203 (w)
96 65 535 8000 (p)

**Isham, Chris**
001 212 496 5842(w)

**Jackson, Michael**
Samuel Gen (Attorney)
2 Central Park South
New York, NY 10019
1 212 974 1117 (w)
1 212 374 0577 (w)
Email:
samgenlaw@netscape.com

**Jacobson, Julian**
0207-589 2237 (h)

**Jagger Mick**
212 245 6055
0206-877 3100(o)

**Jagger, Hatti**
Pergo Lodge (h)
15 Christ Church Road
London, England SW14 7AB
0208-876 0111 (p)
0208-876 0111 (f)
Email: barrtelljagger@hotmail.com
(Hm) B.C. Worldwide
80 Wood Lane
Windon
London, U.K.
0208-392 9171 (hf)

**jake**
011 34 669 467 504

**Jameel, Mohammed**
00 966 2 628 3931
011 4 740 9191
Email: MJ3200@aol.com

**James, Susie**
212 Piccadilly
London W1 9LD
0207-229 4648 (w)
0208-960 9987 (h)
Email: susiejames@123send.net

**Janklow, Linda**
Lincoln Center Theatre
150 West 65th Street
New York, New York 10023
001 212 362-7600
001 212 873-0761 f

**Jarecki, Nancy & An-drew**
Remnid
200 West 57th St (w) Andrew
Room 1304
New York, NY
212 581 1973 (w)
212 586 3059 (w)
001 B.C. Worldwide
Email: arjarecki@aol.com
Hm 131 E. 66th St
4D
NY, NY 10021
39 06 69200457, 00 39 06
699211
212 717 3800 Andrew
212 717 14009 Nancy

**Jarecki, Nick**
Remwood
565 Fifth Avenue
3rd floor
New York, NY 10017
01 212 984 1470 (w)
01 212 993 0434 (h)
01 917 359 1534 cell

**Jason (canada)**
001 514 989 9797
001 514 979 6010(p)

**Javier**
901 646 734 7618
Email: javier@meiles.com

**Jeffries, Tim**
74 Cornawall Gardens
London SW7
6 East 68th Street
New York, NY
0207-351 4002 (h)
0207-399 9494 (w)
0207-399 9940 (w)
001 212 772 2113 (h)
001 212 772 2113 (h)
0771 176 7715

**Johnson Richard & Nadine**
37 Perry Street
New York, NY 10014
001 212 228 5555(w)
001 212 741 5595(h)
001 516 285 5647(c)
212 982 9939 work fax

**Johnson, Lucy**
2 Chester Street
London SW1X 7BB
0207-235 2098 (h)
0207-378 7070 (w)

**Jones Ann & Mick**
001 212 799 7424(h)

**Josephson, Barry & Jackie**
(Barry w)
Hollywood, CA 90038
310 369 7497 (b-w)

310 989 0898 (b-f)
Email:
[Hm]977-Palisades Beach Road
Santa Monica, CA 90403 (h)
818 560 0606 Main #
310 383 5969 (bp)
310 383 5940 (w)
310 344 3718 (Car)
800 235 2168 (b-beeper)
800 235 2988 (bp)
310 567 7648 (jp)
310 545 8880 (jw)
760 345 8142 Jackie's parents in country
Barry email:
bjosephson@palm.net
212 226 4090 (w) until Jan 2004

**Karella, Kalliope**
& Michael Rena
11b.31 East 72s
New York, NY 10021
001 212 263 9381 (h)
001 212 303 5916 (w)
001 917 453 4503 (p)

**Kastner, Ron**
0207-235-2337
07930-561-888
001 212 759-9601, 001
212-977-345

**Katz, Anton & Robin Plant**
200 E. 66th st.
C2004
New York, NY 10021

34



**Kennedy, Senator Edward**
636 Chainbridge Road
McLean, VA 22101 USA
001 703 548 775 7177
001 703-524-0733 Home

**Kersner, Sol**
Capetown, S.A.
011 27 1 790 3109
011 27 1465 73000
809 363 3000/3916

**Khayat, Antoine, Jana & George**
47 Perrymead Street
London SW6 3SN
0207-731 6170 (h)

**Kidd Jemma**
001 646 229 2502(p)
001 646 638 3178(h)

**King, Abby**
10 Smeaton Road
London SW18 5JH
0207 874 2981 (h)
07944 57 4202(p)
Email abyruffiesking@hotmail.co
(Middle Lypiatt
Nr Stroud
Gloucestershire, GL6 7LN
0207 734 5522 (hf)
0207 734 5565 (w)

**Kennedy Jr, Ted**
Box 447 Hyannanis Port
Mass 02647 USA
001 508 775 7177 (h)
001 508 548 1400 (w) ext 2216

**Kennedy, Bobby & Mary**
326 S. Bedford Road
Mount Kisco, NY 10549
914 422 4343 (w)
Email: mpostman@law.pace.edu
(Hm)Pace Environmental Litigation Clinic
78 North Broadway
White Plains, NY 10603
914 422 4431 (wf)
914 231 3616 (h))
914 904 0058 (Rp)
919 815 2004 (Mp)
917 885 4411 Emergency Contact
Kerry Cuomo

**Kennedy, Ethel**
Hickory Hill
1147 Chainbridge Road
McLean, VA 22101 USA
001 305 887 4875 (h)

**Kennedy, Jo**
73 Bigelow St
Brighton, Mass 02135 USA
001 202 225 5111 (h)

Email: jon@keidamngmt.com

**Keller Georgie**
091 760 324 0046
Fax: 7 421849
(Hm)017—589 6929

**Kellett Fraysse, Caroline**
Jeanmarc FRaysse
56 Christchurch St
London SW3 4AR
0207-351 0323
07958 401 436
Email: kellettfraysse@btinternet

**Kelmenson, Leo-Arthur and Gayl**
Boxell, Jacobs, Kenyon & Eckh
401 W 23rd St
New York NY
10019-5201
212 988 7213
212 988 5279(w)

**Kennedy Cuomo, Andrew & Kerry**
1344 Kirby Road
McLean, VA 22101
001 202 333 1860 (w

212 754 0970 (h)
253 484 4258 (f)
Email: rfkat@nyc.rr.com
917 400 3613 (robin p)
212 284 2502 (anton p)

**Katzenellenbogen, Mark**
Capetown, South Africa
001 27 21 461 4611 w
001 2783 375 9908 p

**Keeling, Sarah**
0410-657-887

**Kegan, Rory**
17 Redcliffe Place
London SW10
0207-349 0414(h)
0956 312754
0207-790 3346 (h)
0207-790 3346 (p)

**Keidan, Amanda**
Amanda Keidan Jewelry
750 Third Avenue
6th floor
New York, NY 10017
212 922 9003 (w)
212 922 5537 (p)

**Keidan, Jon**
212 210 0066
917 826 5880

35



**Lambert, David**
212 864 1535 (h)
911 749 3946 (p)
561 863 4140

**Lambert, Edward**
65E Summers
115 East Putnam Avenue
Greenwich
(h)
Conneticut 06830
001 203 629 4233 (h)
001-203-861 4600
001 212 889 1336 Cath(h)(w)
001 212 889 1336 Cath(h)(w)

**Lambos Duff & John**
001 212 907 9185(h)
001 212 761 8694(w)
001 212 702 9518 (w)
Email: lambosj@nis.com
(Hm)001 860 542 1616(h)

**Lang, Caroline**
400 East 52nd  Apt 9c
NY 10022 USA
001 212 832 7189 (h)
001 212 702 9518 (w)
00 33 1 4277 7132 (h)

**Lange Dieter**
0207-872 1000(w)
0207-872 1013(h)
Email: dlange@wilmer.com
Email: dlange@aim.com
00 39 55 409807(h)
00 39 55 499546 (end h)

**Kudrow, Alistar**
011 331.538.94762(w)
011 33423527234(h)

**Lal Dalamal**
7 York Gate
(h)
London, NW1 4DG
Email: laldalamal@aol.com
(Hm)Akron House
86A Allen Avenue
(w)
Ikeja, Lagos, Nigeria
0207 935 9072 (h)
0207 935 0305 (h)
2341 493 6108 (w)
2341 493 6291 (w)
2341 493 6293 (w)
2341 493 6310 (w)
2341 493 6311 (w)
234  802 302 7153 (w) direct line
234 1 261 2658 (w)
44 7710 066624 (LK p)

**Lalaunis, Demetra**
47 East 64th Street
NY NY 10021
001 212 265 0600 (h)

**Lambert, Christopher**
001 213 556 4391 (h)
00 331 4723 0184

**Koch, David**
001 212 832 1036 (h)
001 212 682-5755 (w)

**Kohl Astrid**
5 Rue Bonaparte
Paris 75006
00 33 1 4426 5757(h)
00 33 1 4633 6128(f)
Email: astrid@astridkohl.com
001 212 447 1600
00 49 171 3328239 (p)

**Kotic Boby**
001 310 255 2202
001 310 396 6658(p)
Email: BKotick@activision.com

**Kotze, Alex Von**
27 Rosary Gardens
London
0207-491 4366 (w)

**Kravetz, Anna**
001 212 288 2815

**Krooth Caryn**
001 323 882 6328(h)

**Kirwin Taylor, Charlie & Helen**
21 Redcliffe Square
(h)
0207-370 5989 (h)
0207-623 8000 (w)

**Kirwin Taylor, Peter**
001 212 888 0020

**Kissinger, Dr. Henry A**
350 Park Ave
435 East 52nd Street
NY NY 10022
001 212 759 7919
& Suite 1021
1800 K Street NW
Washington DC 2000 6
001 202 872 0300

**Klee, Rupert & Charlotte de**
29 Kensington Palace Gardens
(h)
0207-221 7853 (h)
0207-408 1455 (w)
0860 360643

**Klesch Johnnathan**
0385 372672
Email: johnathan@klesch.co.uk

cell 07 785 996600
asst. (h) 0208-673 5090(renata)

**Larsen, Janet**
*30 Rutland Gate*
london SW7
0207-581 7073

**Laurie, Jonathan**
28 Chesham Place
London SW1
0207-235 6691 (h)
0207-709 4292 (w)

**Laviada, Laura D.B. de**
52-55-540 7444
52-55 540 5003 (h)
Email: llaviada@hotmail.com
52-55 5540 5415 3366(p)
00 525 261 2717
001 858 735 9055
001 858 735 4694(p)
001 305 935 7202(p)
41 795045812 euro cell

**Lawford Christopher & Jean**
1150 Monument Street
Pacific Palisades
310-505-9940 (h)
212 490 0519 Portable
310-505-9940 Portable
310-505-9963 PO office
310 230 8533 home office

**Lawton Paul**
07946 584700
0207-577 1835 (w)

**Lazar, Christophe & marie**
L'orangerie
95590 Presies
00 33 1 3470 0856(h)
00 33 6 1178 0100(m)
Email: christophelazar@aol.com
0207-491 4562 8566 (h)
0207-491 7408 (h)
00 32 2 358 4033 (p)

**Le Bon, Simon & Jasmine**
397 Upper Richmond Road
London SW15 5TZ
0208-878-5858 (h)

**Le Fur, Jean-Yves**
104 Rue de l'Universite
7800 Paris
00 33 4705 4601
00 33 4705 4602
001 331 0752 6726

**Le Marq, Willie**
55 E. 76th St.
New York
10022 (h)
001 212 403 3507(w)

212 734 6986(h)

**Lea, Piers**
16 Talbot Road
London W11
0207-727 4617 (h)
0734-33260 (c)
0207-792 8480 (w)

**Leeds, Jeffrey**
570 Park Ave #A
NY, NY 10021
001 212 751 1000(w)
001 212 754 5813(h)
001 212 835 2020 Fax
Leeds@LeedsGroup.com

**Lefcourt, Jerry**
212 737 0400

**Lester, Dominick**
5 E. 78th St.
New York
NY 10021
001 212 821 2843 (w)
001 212 472 7885 (h)
001 917 721 6861 (p)

**Levine, Philip**
Baron Corporation
305 673 9391 (w)
001 305 775 0659 (p)
Email: philip@baron-corp.com

(Hm)1625 North View Drive (w)
Miami Beach, FL 33140
011 305-531-3911 (h)
305 672 2494l, 0fl
305 672 249
001 305 491 0005 (wp)
305 491 1255 Dara's cell
305 493 1998 Roy-Driver
305 496 5141 Victoria (p)-House-
305 338 5578 Sonia(p) House-
keeper
305 534 7673 Jerry (p).
305 534 1168 Jerry home
305 673 9944 (wf)

**Liman, Doug**
001 917 733 3165
001 212 809 3202
Email: dliman@hypnotic.com

**Lindeman-Barnet, Sloan & Roger**
001 212 754 2144(w)
001 561 746 4416(w)
Email: slinden0406@aol.com
(Hm)001 203 629 6821
001 561 746 4416 George
001 516 726 6894
917 453 5097 (p) Sloan
001 646 206 2410 Fax
001 631 287 2233 (Roger's cell
001 631 287 2233 (Roarents)
001 917 555 0178 Roger (w)
001 917 555 0179
011 874 762 463283 The Adeia
Bora
011 561 655 2926 (sloane direct)

37





**Lindemann, Adam & Eliz-abeth**
730 Park Avenue, apt 10A
New York, NY 10021
212 794 4542 (h)
212 371 4755 (w)
Email: ellind739@aol.com
001 212 794 4542 (h)
001 917 364 8661 (w)
001 917 304 9714

**Lindemann, George(Sr.)&Frelda**
60 Blossom Way
Palm Beach, FL 33480
001 561 835 0557
001 561 655 3011

**Lindsay, Alex & Jaclyn**
Studio 5
Noblinster Mills
162 Abbey Street
London, SE1 2AN
01782 021389 (h)
07812 129456 (h)
Email: alindsay@deeplight.co.uk
0870 139 2516 (f)

**Lindsey, Ludovic**
12 McGregor Rd
London W.1
020 221 5353 (h)

**Lindsley, Blake**
6024 Bonsall Drive
Malibu, CA 90265
001 310 456 3820
001 310 699 5180 (p)

**Linley David**
0207-730 7300(w)

**Liogos, Babis**
001 212 986 4850 (w)
001 331 607 24200
001 212 888 2000

**Lister, Paul**
0207-431-1340 (w)
0207-835-1098 (h)

**Livanos, Arriette**
001 212 265 2300
001 212 880 6863 (h)

**Lo Cascio Robert**
CEO
LivePerson
462 7th Ave 2nd Fl,
New York, NY 10018
212 609 4200
212 609 4220 (f)
Email: robert@liveperson.com

**Loeb, Alex**
71 Horatio
NY, NY
001 212 752 9043
001 212 627 9675 (h)

**Lonsdale Richard**
Email: rhf@rfn.com

**Lorenzoti, Eva Vivre**
125 East 72
NY, NY 10021
001 212 879 6221(w)
001 212 879 6420(h)
917 385 8157 (p)

**Lorimer, John & Lottie**
33 Chidding Stone Street
London, SW6 3TQ
London, SW6 3TQ
001 500 986478 (p)
Email: lottelorimer@hotmail.com
00 33142 724068

**Louthan Guy J.**
323 876 0345 (CA.)
001 48 314
Email: highlandfilms@earthlink.n

**Love, Courtney**
9536 Heather Rd
Beverly Hills, California 90210
310 666 1945 (p)Dana
310 275 4205 (R)Dana
001 310 666 1945 (h) Dana
001 310 275 4205 (R) Dana

**Lowell Ivana**
265 East 66th St
NY, NY 10021
001 212 988 4829

**Loyd Mark**
197 Knightsbridge 7th floor
London,SW7 1RB
0207-584 3333(w)
07771 347199(p)

**Lucas, Colin**
01865 270 243

**Mack, Carol & Earl**
The Mack Company
30 West Passaic Street
Rochelle Park, NJ 07662
201 368 5400
201 368 0349 (f)
(4m)860 United Nations Plaza
Apt. 35B
New York, NY 10017
212 355 7003 private
212-750-8007 (hf)
212 755 2518 NY Home

38



**Macmillan, Dave & Bella**
5 Stanley Crescent
London W11
0207-373 6070 (w)
0976 248637(bb)(h)
0207—381 8000(h)

**Magaziner, Ira C.**
617 774 0110 (w)
617 774 4220 (w)
Email: ira@sjpadvisors.com

**Maguire, Jennifer**
140 W. 86th Street
New York, New York, 10023
001 212 496 2654(h)
Email: jennifer.maguire@turner.c
om
212 941 2015 (w)
212 941 3015 (direct line)
212 941 3015 (Elisa Hurley)
212 941 3959 (w/l)

**Mahler, Giovanni**
00 41 91 227904 ( Lugano)

**Mahoney, Sean**
666 Greenwich Street, #1004
New York, NY 10014
001 212 727 3661 (h)
001 212 727 3777 (w)

**Mailer, Michael**
206 Old Fulton St. #7H
Brooklyn, NY 11201
001 718 834 0020
001 718 243 3116(w)
Email: mmail@bgbinmailer.com
(hm)443 Greenwich Street, Suite
4
New York, NY 10013

**Mallman Josh**
001 212 262 4782

**Malek, Harry & Didi**
8 Ennismore Mews
London, SW7 1AN
0207-584 5608(p)
0207-584 9161 (w)

**Malenga (Mandela)
Machel**
00 0829898000(SA)
079587768007
Email: tissi@yahoo.com

**Malina, Marjorie**
00 33 1 46053266 (h)

**Malkin Shelly & Tony**
107 Doublin Road
Greenwich, CT 06830
001 203 629 5772

**Mallinckrodt, Mr Philip**
8 Graham Terrace
London SW1
0207-304 4166 (h)
0207-516-3719 (l)

**Manconi, John**
48 Albermonaire Street
0207-409 0466
0207-409 2677
0207-355 3021 (l) office fax
0207-352 3021 home fax
00 41 22 341 4670 Geneva office
00 41 22 341 4670 Geneva office
fax
01784 431 552 Wisteria Cottage

**Mandelson, Peter**
80 Archel Road
London, W14 9QP UK
+44 7860 419 934(h)
+44 7860 419 934(p)
Email: pe-
ter@mandelson.demon.co
(hm)The Right Honorable Peter
Mandelson
Member of Parliament
House of Commons
London SW1 A0AA
0797 061944 Renaldo
(h)
01641 120 391 (b)
01144 207 219 2449 Peter's direct
line
0207 460 4195 home
+44 207 219 4607 (w)

+44 207 219 2632 (w)
0144 766 713 (country h)
01144207219 4525 work fax

**Manfredini Alessandro**
117 Walton Street
London SW3  2HP  England
0207-581 8500(w)
0385 322750

**Mangope Eddie**
Las Rocha's Leopard Park
Monabat Ho 2867
P.O. Box 245
Bophuthatswana
00 27 183861212
00 27 183814044

**Manners, Eddie**
49 Ladbroke rd
London W11
0171-229 4321(w)
0717-727 4260(h)
edmanners@aol.com

**Manners, Miss Lucy**
19 Kensley St
London SW11 4PR
0207-533 2760 (w)
0207-622 3030 (w)
0207-233 6966 (l)
0207-223 6908 (h)
0831 527770 Alice



**Massimo Parisi**
*Baltic Models*
0139 335 360 895(p)
01139902 58316 269(f)
E1139902 58316 269(f)
Email: ahmodels@in.it.li
01137 2 646 4387 Estonia
01137 2 646 4387 Estonia (f)
01137 3 646 4367 Estonia (p)
01137 0 866 937 Lithuania (p)

**Mattsson, Carolina**
Vanadisplan 9
476 76 Nouvella Sweden
Gothenberg, Sweden
011 46 3113 1594 (h)
011 46 729 3396 (p) Brain
011 46 737 854 450 (p) Father
011 4 7 760 100 (w) Mom-Dr. Syl-
via Mattsson

**Mavroleon Caitlin**
0207-225 0350
011 347 351 7541
001 347 722 5116

**Mavroleon, Basil & Ca-
rina**
001 213 273 0980 (h)
001 213 273 0980 (h)
0207-233 9767 London

**Mavroleon, Carlos**
143 Beaufort St.
London SW10
0207-351 5695

Agl 213
No 4 Farm Lane
London, SW6 1QG
07765 317 999 (p)
07785 317 999 (p)
07799 658 128 (car)
+44 207 259 226v (h)
+44 207 259 221 (h)
Email:
stephen@frenchconnection.
(Em) 341 Further Lane
East Hampton NY 11934
631 329 5984 hamptons
631 329 9994 hamptons fax
+44 207 399 7877 (w)
+44 207 399 7684 (w)

**Marterler Astrid**
350 East 52nd
New York NY 10022
001 212 702 0003(h)
001 212 753 1111(w)
001 917 734 0404 (p)

**Martins Peter**
*Director*
*NYC Ballet*
212 870 5655

**Marzotto, Matteo**
*Valentino*
39 02 62492 600
39 02 62492 571 (f)

**Mason, Christopher**
330 East 55th St
New York, NY 10021
001 212 223 6920 (h)
001 212 517 6892(h)

**Manners, Terssa**
28 Brynmaer Rd
London, SW11
0207-498 6755
0956 477 184

416 960 4228 Grainne Jones (as-
sistant)

**Marks, Stephen & Ailsa**
23 The Bottons
London SW10 9SU UK
+44 207 259 226v (h)
+44 207 259 221 (h)

**Manzano, Jose Luis &
Alejandra**
001 202 237 1133 (
00 541 826 091(3)(h)
00 305 586 5329
00 54 11 56 057164

**Mapplin, John**
30 Southacres
Hyde park cross
London W2
001 310 354 5478(h)
03706 7 650

**Marocco, Manilo & Pla**
57 D Cadogan Sq
London SW7 OSq
0207-349 1580(h)
07717 343 8826 (w)
07785 237 673 (p)
0207-259 6390 (h)
0207-349 9377 (wf)

**Margolis, Eric**
*Chairman*
*Jamieson Laboratories*
2 St Clair Ave. West #
#1600
Toronto, Canada M4V 1L5
416 809 0052(w)
416 809 0506 (p)
Email:
margolis@foreigncorrespon
#1001
Toronto
Canada, M4V 2Y9
416 323 0078 (h)
416 960 1769 (wf)

**Marsh, Jeremy**
*Sloane Farm 8 Giraffes Rd W14*
Hyde Lane
Elcombs Well
0208 392 8835
01635-299966(h)
Email: jeremy.marsh@telstar.co.u
(Hm)Fulmam Village

40

**Mavroleon, Manoli**
32 Princess court
88 Brompton Road
London, SW3 1E5
0207-589-6059

**Mavroleon, Mr Bluey**
La Grotaine
1169 Yvorne
Switzerland

**Mavroleon, Nicholas & Barbara**
001 213-476-6885,h
001 331 42 669025 w

**Maxwell & Laurens, Ms Anne**
Holve
1 Oakeshott Ave.
Highgate
London
0965 441882(h)
0207-681 9127(h)
0207-482 1248(w)
and fax 0207-482 1248 Laurens practice
0207-581 0127

**Maxwell Malina, Christine**
18 Les Jardins du Montalguet
Font des Trois Saulets
France, 13590 Meyreuil

00 33 4 4238 6529(h)
Email:
00 33 4 42913784(w)
christine@christinesworld
(Hm)95 Miller Grove
00 33 620270631
Oakland, CA, 54918
0011 510 841 8556 (h)
001 334 4293242 (f)
001 361 361 8865
001 334 4 293 3856
001 334 42 66 81 (f) Home fax
001 334 42 66 81 04 Office fax
011 33 680 45 9447 (rodger p)

**Maxwell, Debbie**
0207 733 3579(h)
0996 781 601(p)

**Maxwell, Dr & Mrs Philip**
26 Florence St
Hendon
London,
NW4 1DH
0208-203 0719(h)
0208-202 0722(w)
(Hm)7967424569(w)
07803 245697 (p)

**Maxwell, E.**
11 Cochrane House
Cundy Street
London
SW1W 9JX,

Email: drmaxwell@blinternet.com
(Hm)Montagnac sur Lede
Frayfel dels Boscs
Lot et Garonne   47150
France
00 33 55 336 5179 Guy and Anne
00 33 5 533 63096 (f)
00 33 5 533 63091 (h)
0207-259 9795 (h)
0207- 730 9289 (f)
see notes email
01491 652781(h)
01491 652781(f)
01865-726237 (Opi)

**Maxwell, Ian & Tara**
18 Hyde Park Gate (h)
Flat 3
London,
SW7 5DH
0207-591 0418(h)
0207- 584 4863(h)
Email:
imaxwell@telemonde.com/fr
(Hm)Telemonde Networks Ltd (w)
40 Portman Square
London,
W1H 6LT,
0207 467 5851 Direct (w)
0207 467 5852 Direct (w)
0786 778 0865 (p)
07803 245697 (p)
0207 486 6300 (w)
0207 486 4001 (w)
0207 486 9300 (w)
0907 487 4901 (wf)
07979 755 493 Tara (p)

**Maxwell, Isabel**
1775 Green Street
San Francisco, CA 94123
001 650 864 2377assi
001 650 864 2277(d)
Email:
maxwell@commtouch.com
001 415 771 0009 (f)
001 415 298 0069 (h)
001 415 771 4678 (h)
001861 623653(p) Isabelle's car
07881 622 653
(Hm)415 420 0308 Alexander
Djerassi
001 650 747 0608 Dale Djerassi
2nd email
magician@mentalmagic.zzn.com

**Maxwell, Kevin and Pandora**
Telemonde Inc.
Moulsford Manor
Moulsford, near Wallingford
OX1 9HU,
01491-652 247 (h)
01491-652263 (h)
Email:
kmaxwell@telemonde.com
(Hm)230 Park Avenue
Suite 1000
NY
07990 525855 (gsm)
001 917 862 9935 (p)
0207 467 5830 Direct (w)
07979 597899 Pandora (p)
001 646 435 5594 (w) NY
001 646 435 5595 (w) NY
07887 525955 Ade driver
0207 486 6300/4900 (w)

41



561 655 0114 WPB
212 715 2810 work fax
212 715 2801 Todd Work Di-
RECT

**Mendoza, Neil**
14a Nevern Mansions
Warwick Road
London SW5
927 685 6563 (p)
212 799 9608 (h)
(Hm)199 Lane Street #7F
New York, NY 10014-7221
0207-343 9593 (h)
212 414 1710 (t)

**Menzies, Kate**
320 Queensgate Mews
London W11
0207-584 9397 (h)
0207-581 0384/5 (w

**Merison, Guy & Caroline**
001 212 628 5661

**Merivale-Austen, Bruce**
35 Moore St.
Chelsea
London SW3
0207-581 5976
0207-867 3978 (w)

New York, NY 10021
212-489-7339
212-632-6973
001 212 286 1385 (h)

**Mclancy, Cas**
0207-730 2779 (h)
London SW5
Email: cazyan@compuserve.com
001 917 293 7321

**Mclane, Shannon**
Casa Belle
001 212 988 4210

**Mcleod Jock & Pru**
4 Lansdowne Cres
London W11
0207-243 8010(h)
0207-234 8023(h)

**Meister, Todd**
The Regency Hotel
540 Park Avenue
New York, NY 10021
212 476 9236 w
212-476 0730 (w)
Email: tmeister@spiderockfunds.c
West Palm Beach, FL 33480
212 441 1060 (Bob w)
212 466 9239 (w)
917 716 9199 (p)
212 759 9245 Cami Neiss
212 759 4100 Regency

**MC & Allenor**
Lime close
Barton Abingdon
Oxfordshire
01235 831731(h)
0207-622 6414(h)
Email:
mcdesign@compuserve.com
(Hm)30 Traine Street
London SW4 3PP
0207-622244 3
0831 861 463 mobile

**McAlpine Alistair & Romilly**
c/o The porters
Grill Palace Hotel
San Marco
Venice 30124
00 39 41 5200444(h)
0207-723 9309(w)
0860 203310(car)

**McDonald, John**
001 212 966 2727 (w)

**McFarland, Anthony**
007 095 242 2723 (h)
007 095 960 2633 (w)

**McKenzie, Raymond**
Fort Farms & Co.
65 East 76th Street

0207- 487 4001 (wf)
0207-486 9300 (w)
01491 651358 (h)
07880 792422 (Tilly p)

**Maxwell, Marcella**
13 Penn Road
London N7
212-369 1877 (h)

**Mayhew, Mr. John**
Home Farm Lartington
Nr. 2 9BW
Teesdale DL12 9DT
35 Lennox Gardens
London SW1X 0DF
0207-584 5 (h)
0207-379 0258 (h)
0207-436 5314 (w)

**Mazandi, Yassi**
47 Cheyne Walk
London SW3 5LP
0207-352 1636/3(p)
0207-751 0355(p)
001 212 751 0365 (h)
001 310 475 9927 (f)
001 310 475 8987
0207-351 1030 (h)

**Mazzott, Mateo**
00 39 335 1331 3333



**Mermagon, Mr Jonathan**
19 Weatherby Gardens
London, SW5 0JP
0207-351 3938 (h)
0207-351 1956 (w)
001 202 244 1411
001 561 891 2399 (p)
001 917 783 4078 (Justin p)

**Metcalf Justin**
0207-591 8807(w)
0207-591 8800(h)

**Metcalf Melanie & Julian**
High Lodge
Blenheim Park
Woodstock
Oxon, OX8 1QA
07977-273-659 (p)

**Metcalfe Julian & Melanie**
Alexander House
7 North Terrace
London SW3
0207-827 6300(w)
(Hm)High Lodge
Blenheim Park
Combe Whitney
Oxon, OX8 8NE
01993 898828 (h)

**Metcalfe, Justin & Joane**
204 Sunset Rd
Palm Beach
LA
001 561 804 6646(h)

**Metz Robin**
New York
001 212 644 8211
001 917 566 0466

**Meyer, Tony**
64 Broadway #8w
at Bleeker
New York NY 10012
001 212 317 8006 (h)
001 917 975 9100 (p)

**Micklethwait, Fev & John**
38 Sussex St
London, SW1 V4RH
0207-630 6262(h)
0207-630 0658 (h)
Email:
John.Micklethwait@economis
(Hm)0797 169169(p)
001 212 431 9687(f)
001 212 508 5344

**Milani, Gianluca**
Via Cenisio 47
20154 Milano, Italy
00 39 2 3493065 ( h)
00 39 2 294298 (porta ble)
00 39 2 76001413 (w)

**Milford Haven George and Clare**
Great Trippets Farm
Milland, nr. Liphook, Hampshi
GU30 7AX UK
01428 741301 (h)
(Hm)12 Spindori Road
London SW1 4HJ UK
020 7409 0451 (w)
020 7499 9080 (w)
020 7617 5831 (2nd home )
020 7617 5867 (2nd home (fax)

**Milford Haven, Sarah**
31 Victoria Road
London, W8
0207-938 4794(h)
00 339 5094
00 33 93 410073

**Miller, Nicole & Kim Talpale**
100 Hudson Street (h)
#10 E
New York, NY 10013
001 212 431 8200 (h)
Email: nkiml@aol.com
(Hm)525 7th Ave, 20th floor
New York
10018
001 212 391 4327 (wf)
001 212 334 5064 (wf)
001 917 513 7400 (p)

**Mills, Cheryl**
01 202 258 5656(p)
Email: cdmonline@hotmail.com

**Minot, Carle & Bell, George**
001 516 671 0338

**Minot, Susan**
50 West 9th Street #2D
New York N Y 10011
001 212 420 1072

**Mischer, Kevin**
001 310 859 8796(p)
001 818 777 8596(w)
(Hm)001 310 456 8477(h)

**Modafferi, Daniela**
Via S. Maria 11
Milan, Italy
00 39 2 86451573 (h)
00 39 2 857 2236 (dir)
00 39 81 575 2934 (dir)
00 41 82 43363 (S M.)

**Moncada Cico**
0410 352999



**Monckton, Rosa**
Asprey & Gerrard Ltd.
Cox's Mill (home)
Dallington, East Sussex TN21
9LG
0207 493 6767(w)
01435 831 075(h)
01144 1435 831 075 (France)
01144 1435 830 067
01435 831 076 Dominic's
Private
0207 331 2660 33 portable
444 1435 831 075 (h)
444 1435 831 075 Asprey Fax
444 1435 831 075 car
44 1435 831 075 Emerg

**Money Kryle, Mr Charlie & Kit**
102 Albert Palace Mansionsma
Loulins Gdns
London SW11 4DH
0207 350 2087(h)
0207-321 0097(h)
0207-508 8964(w)

**Montemayor, Cesar**
001 212 769 9780 (h)
001 212 751 9600 (o)
001 212 751 9606 (fax)
00 528 368 0881 Paris (h)
00 528 338 9242(h)

**Monti Riccardo**
00 39 335 71 6427

**Moore Deborah**
73 Eccelston Sq
flat 1
London SW1
0207-834 9067(h)
0777 1864130(o)
001 310 456 47777 Jeffrey

**Moore, Juillet &Chris**
136 East 79th Street #7B
New York, NY 10021
001 212 737 2244

**Moore, Mr Geoffrey**
22 Eaton Square
London SW1W 9DE
0207-235 3305 (h)
00 33 93 22 7198 (France)
001 301 456 47777 (h)

**Morris Stephen**
Capita Advisors Inc
10 East 63rd St
New York
NY 021
001 212 813 0347(w)
0207-584 6252
001 310 456 4709
07765 007 007

**Morris, Nick & Lucy**
1 Airlie Gardens
London
0207-792 8734 (h)

0207-584 8764 (w)
0207-839 9060 (w)

**Mortimer, Gigi & Averell**
President
Arden Asset Management, Inc.
2 East 67th St.
New York, NY 10021
1 212 751 5252(aw)
Email:
armortimer@ardenasset.com
(Hm)350 Park Ave, 29th Foor
New York, N.Y. 10022
1 212 751 5252 (w)

**Morton, Peter**
001 310 854 3366(w)
001 219 273 4036 (h)
001 213 276 1182 (w)

**Morton, Robert**
Producer Letterman's
001 212 541 6364(w)
001 310 594 (w)(h)
001 310 888 3200 (o)

**Mruvka Alan**
001 310 550 1771(w)
001 310 860 5171(w)
Email: armruvka@yahoo.com
(Hm)001 310 274 5227(h)

**Munro, Donald**   #10
970 Chesnut Street
SF Ca 94109
001 415 567 5401 (h)
001 415 567 2615 (w)

**Murdoch, Rupert**
001 310 203-1226
001 212 852-7100

**Murray Phillpson Kate**
0207-371 2571
07973 176369

**Murray Phillpson, Mr & Mrs**
The Cottage
Blaston
Nr Market Harborough Leics
0858 892333 (h)

**Murray Threlpland Tertious/Cla**
01722 421155
01593 731202

**Murray, Jean Pierre**
001 213 550 0516 (h)
00 33 1 4720 0233
00 33 94 97 0197 (St Trop)

44





**Nadler Emanuel**
001 212 758 5430

**Nagel Adam**
001 212 873 8622
0207-242 9636

**Nagel William**
0207-242 9636

**Nardi, Dott M Jacope**
0335 683 1385
Email: janardi@tinoit
00 39 02 2364126 (h)
00 39 02 8360678 (w)

**Nastasse Ille & Alex**
44 East 67th Street
Apt. 9D
NY, NY 10021
001 212 472 2543
00 401 210 2232(H)
OO 401 230 0484(f)

**Negrete, Jelitza**
903 Park Avenue
3C
New York, NY
001 212-744-8771
001 917 783 7753

**Neil Andrew**
55 Onslow Gdns
London SW7 3QF
0207-581 1655
Email: afneil@aol.com

**Neil, Andrew**
235 E 49th St #118
NY NY10017
001 212 888 9060
001 212 556 8555 (w)

**Newman, Hetty**
3 Pelly Place
London, England
SW3 5DJ,
0207-351-4544

**Newman, Mr & Mrs John**
Compton Park
Compton Chamberlayne
Wiltshire
0207-370 0769 (h)
0207-930 3007 (w)
07270 294 (h)

**Ng, Clive**
652 Broadway
5th Floor
New York, NY 10012
212 598 0203
0207-235-9686(o)
0207-259-5599 (w)

**Niarchos, Constantine**
33 Grosvenor Square
London SW1
0207-370 7648 (h)
0207-629 8400 (w)
00 41 82344108/36 938 (St M)

**Nickerson, William & Jayne**
131b Portland Road
London W1
0207-221 1605 (h)

**Nishio, Yoshi**
400 S.McCadden Pl.
LA, CA 90020
001 213 934 0714 (h)
0207—6291187(h)
0207—493 7086(f)
0207—6373429(w)

**Noel Alix**
812 Park Ave
10021
001 203 661 0993(h)
001 203 661 0505(w)

**Noel, Hon Thomas**
24 Lennox Gardens
London SW1X 0DQ
0207-589 1841 (h)
The Grange Farm
Exton Oakham Leice stershire
LE15 8BN
0780 86488 (h)

**Noel, Vanessa**
12 East 86th St. #535
New York, NY 10028
212 906 0054
212 906 0058 (f)
001 212 517 5133 (h)
001 212 737 0115 (w)

**Noha, Cecilia**
001 212 683 4649

**Noonan, Tim**
001 212 446 3661

**Nuttall, Harry**
*Chairman*
***RNR International Ltd***
15 Sloane Court West (h)
London, SW3
0207-823 4308
0207-590 6262(w)
Email: mrsport@aol.com
(Hm)17 Queens's Gate Place
Mews(w)
London
SW7 5BG
UK
07768 004 328 (p)

**Oswald, William & Arabella**
Buckton Park
Leithwardine
Craven Arms
Herefordshire, UK SY7 0JU
001 547 540 495(f)
Email:
williamoswald@easysystems.c
(Hm)2nd home)
6 St. Olaves Court
9-11 St. Petersburgh Place
London, W2 H3J England
01547 54001 (w)
01547 540490 (w direct line)
01547 54000 (h)
020 7229 0773 (2nd home phone)

**Otto, Beo & Edvige**
00 331 4747 1398 (M
00 331 4011 2525 (C

**Owen Edmunds, Tom & Kate**
The Coach House
Tan Monmouth Gwen NPS 4HR
0207-322 3418 (w)
0207-322 5201 (h)
0207-729 9742 (h)

234 1 775 2565 (S Tropez)
234 803 40 00 442 GSM

**Olsen, Camille**
917 859 9923
917 693 9935

**Omar, Ralph**
13 Cliveden Place
London SW1 8LA
0207-730 8077 (h)
6F 6 Sloane Square
Street
0207-730 4253 (f)
0207-730 4382 (w)

**Ong BS & Chritina**
Coms Holdings 2nd floor
Pemberton House
15 Wrights Lane
London
W85 5LL
0207-368 8888(w)

**Ong Melissa**
001 817 373 4028(p)

**Oppenheim, Mr Laurie**
17 Avenue Duquesne
Paris France
00 33 144 53 50 00
00 33 147 83 2014(h)
0207-223 862 (h)

**Oppenheim, Ms Marella**
16 Bolton Gardens
London, SW5 0AJ
0207-373 1213 (h)

**Orchard (Vaughan-Edward), Katie**
Orchard End
Fittleton
Salisbury
Wiltshire, England SP4 9OA
0272 905 1329 (Sw)
0272 029 6237(Sp)
Email:
vaughanedwards@ukgateway.
(Hm)Alexander Main
9-11 Fulword Place
London, WC1V 6HG
Parents
0198 067 0311 (h) try this # first
0260 968 4436 (p)
0198 067 0432 (h)Jim
0198 067 0900 (f)

**Orlando, Fabrice**
01729 7250
06 0938 2893

**Osbourne Rachel**
19 shile Hall Gdns
London, W4 3B5
0208-994 9018(h)

**O'Donnell, Mr Carletto**
13 West Eaton Place
London SW1
0207-235 0133 (h)
0207-495 4939 (w)
0468 33056
& 655 Park Avenue
New York, NY
212 753 7507 (h)
001 809 326 5925 (h)

**O'Neill, Louis**
230 E. 15th Street
NY 10009
00 1 917 539 8889(p)
0207-730 4277(h)
Email:(212)410-3019@alumni.or
(Hm)001 212 335 911T (w)

**Oates, Simon**
0207-724 1010 (w)

**Oates, Tom**
72a Sydney Street
London SW3
0207-591 0041 (h)
0207-280 2199 (w)

**Ojora, Yinka**
0207 722 3757(w)
(0783)1 556 776(p)
0209 722 4300ora@aol.com
(w)home/office fax
234 1 269 0054 Nigeria (w)
234 1 269 0055 Nigeria (wf)

46



**Oxenberg Christina**
**marc Yaggi**
102 W 86 #3R
NY, NY 10024
001 917 208 4962
Email: oxenberg@earthlink.net

**Paini, Nicole**
12 Marloes Mews South
London, SW5
0207-516 1735
0207-244 4538 (h)
0207-322 2018 (w)

**Palau, Marcia**
98 Cheyne Walk
London SW10
0207-351 4553
0207-225 3474 (h)

**Palmer Tomkinson Tara**
0207-244 6856(h)
0468 893371(p)
01285 889331(c)

**Palumbo, Mr James**
Flat number 5
79 Onslow Gardens
London, SW7 3QB
0207-376 6528(w)
0207-244 8760(p)
0209 244 8353 (h)

**Palumbo, Peter**
2 Astell Street
London SW3
0207-351 7371

**Panah-Izadi, Nader & Brigitte**
241 Boulevard St. Germain
5 The Boulton
London, SW10
00 33 1 4550 3511 (ph)

**Pank, Ms Victoria & Alby Cardo**
22 Thames Quay
Chelsea Harbour
London, SW10
0585 336319
0860 536810174 (w)
071-736 6333(h)

**Parker Jackie**
001 678 296 4000
001 505 252 0242
Email: jackie@jackieparker.net

**Parsons Carolina**
19 14 527 4505
Email: carolinaparsons@aol.com

**Paschen, Elise**
212 254 9628 (h)
001 212 769 2911 (h)

**Pashcow, Joel**
Atlantic Realty Trust
747 Third Ave - 10th Floor(w)
NY, 10017
#19A, NY 100 (f)
212 702 8566 (w)
212 124 6389 (h)
Email: thejoel18@aol.com
(Hm) St. George Place, 33418
Palm Beach Gardens, FL,
21 Fir Drive (h)
Great Neck, NY 11024
Great Neck, NY 11024
212 702 8566 (w)
212 353 8081 emergency
561 691 1745 Line 1(h)
561 691 4867 Line 2 (h)
212 308 4595 (NY Plaza (f)
212 308 4590 NY Plaza (f)
516 486 4950 Great Neck
516 486 4954 Line 2 Great Neck
516 486 4951 Great Neck (f)
917 842 8611 (p)
561 309 5987 (p)
212 570 1016 Carlyle
516 487 6465 Father's home

**Pashcow, Stacey**
(married name Gard)
215 W 75th street,
NY, NY
New York, NY 10023

212 501 7983 (h)
212 456-5927 (w)
917 520-7294 car phone

**Pastrana, Andres**
Ex-President of Colu
Casa de Narino
Carrera #8A N7/26
Bogata, Columbia South Amer-
ica
00 571 562 9300
00 34 639 869257
Email: andres98@hotmail.com
(Hm)Castello 64 Piso 6
28001
Madrid, Espana
917 449 0195 (R)
91 577 4915 (R)
91 7810051 (spain)

**Patricof, Alan & Susan**
830 Park Avenue
Apt 1C
New York, NY 10021
212 777 6211 (w)

**Paulson, John**
001 212 982 9875 (h)
001 212 350 5751 (w)

**Pavoncelli, Cosima & Riccardo**
28 Thurloe Square
London, SW7 2SD
0207-589-7677 (h)

47



**Pickering, Jane & William (Nic**
20 Stonce Road
London W12 8BV
001 212 466 2856(h)
0208-749 9970(h)

**Pignatelli, Frederico**
468 W Broadway #6H
NY NY 10012
001 917 860 3200 (p)
001 212 529 3000 (h)
001 212 691 5995(w)
001 212 206 7600 (p)
00 39 346 511000 (p)

**Pigozzi Jean**
1 West 67th
NY NY 10023
001 212 721 0355(h)
001 212 724 0169
00 33 1 44 39 1555 Paris
00 33 1 49361 1370 Antibes
001 262 3233 2895 Bahamas or
001 917 445 7368
001 917 445 5147
0495-613 370

**Pittman, Bob & Veronique**
Pilot Group
AOL Networks
150 Columbus Avenue (h)
Apt. 17-C
New York

**Peterson, Holly**
212 472 1142 (h)

**Peterson, Riki**
001 212 721 7217 (h)
001 212 644 4189 (w)
001 212 362 9667 (h)

**Pham Linh-Dan + Andrew**
111 West 57th suite 1105
NY NY 10019
001 646 456 0744
Email: linhdan@hotmail.com

**Picasso, Olivier & Alice**
35 rue Marbeuf
75008 Paris France
00 33 1 40 70 09 89
00 33 1 40 70 6969(w)
00 33 1 42854 1010(h)
00 33 167 03 69 69 (w)

**Picclotto Michael**
0207-584 4726
001 212 703 7015
001 212 8392 22 21(w)
0370 468461
00 41 22 9193203

**Peltz, Harlan**
117 East 57th
New York NY 10022
001 212 466 286(h)
001 212 622 7300(w)
Email:
harlanp@youthstream.com
001 517 283 50534
001 917 971 4012 (p)

**Pennell, Mark**
00 61 39 787 3592
00 61 39 6700 1(h)
00 61 3 9670 1693(p)
00 61 3 9690 3291(h)

**Perelman, Ronald**
Revlon
35 East 62nd Street
New York NY 10021
212-572-5060
212-572-8401

**Petangi, Helsius**
00 41 7922 0202

**Peters, John**
Peters Entertainment
4000 Warner Blvd
Bldg. #15
Burbank CA 91522
001 818-954-4960(w)
001 818-954-4976
001 818 954 4963 (f)

0207-589-9998
Email: cosima_pavoncelli@ya-
hoo.c

**Pearson, Hon Charles**
14 Markham Square
London SW3 4UY
0207-225 0096 (h)
0207-267 5542 (Verbier)
079 85 655

**Pease, Simon & Clem**
Underley Grange
Kirkby Lonsdale
Carnforth
LA6 2DZ
0468-36242 (h)

**Pedrini Lorenzo**
Inter Media Group
001 917 292 9380
00 33 5345 1300(w)
00 33 1 42 710 1 Office Fax
0663 00 0741

**Pedrini Tito**
001 212 888 3355(w)
001 212 545 1277(p)
Email: 001 917 545 / 277(p)

**Pekeler, Marcus**
0041 794 015 377

48



**Porthault, Pascal**
3 Place du General Catroux
75017 Paris France
00 33 1 4738 6479 (h)

**Porthault, Remi & Isabel**
43 Avenue Charles de Gaulle
Neuilly Sur Seine, P. France
00 33 1 4737 1400 (w)

**Poster, Meryl**
*Weinstein Co.*
*Miramax Films*
375 Greenwich Street
#3
New York, N.Y. 10013
001 212 941 3828 (w)
001 212 941 3999 (f)
45c.
New York, N.Y. 10028
Amy- Assistant
001 212 439 6187 (h)

**Potter, Muffie**
01 917 69 1 2626(e)
01 212 737 3223(R)

**Prestin, Electra**
001 212 879 4214

**Prevost, Catherine**

**Polu, Clary**
79 rue de Rennes
Paris France 75006
001 45 44 00 34
06 13 27 61 83
Email: clary@caramail.fr

**Porrin Ivanisevic**
001 212 579 9323(w)
001 917 593 9523 (h)
001 917 593 4191

**Porter, Pliny**
*Francois Pinault*
1170 Eventide Place
Beverly Hills, CA 90210
001 310 276 6120(w)
001 310 435 8015(p)
Email:
plinyporter@mindspring.co
310 276 8130 (f)

**Porthault Emmanuele**
00 33 607362020

**Porthault, Mr & Mrs**
77 bis rue Charles Laffitte
Neuilly 92200  France
00 33 1 4737 1415 (h)
00 33 1 34858205 (c)

NY  10023
001 212 336 5944(h)
001 212 336 824 (046(p)
Email: bpltc21@aol.com or vchoa
(hm) Rockefella Plaza
29th Floor
New York
001 212 484 6780 (w)
001 212 956 2668 (w)
001 212 880 56 699 e.mail
001 212 80 56 699 (veronique h)
001 914 767 9233 (h)

**Pittman, Sandy**
001 805 693 1212 (w)
Email: sandhill@mindspring.com

**Plepler, Richard**
755 Park Ave. #16(h)
1100 Ave of the Americas
Room 1046, 10036(w)
001 212 512 1548 (h)
001 212 512 1940(h)
001 917 833 5047(p)

**Plouvier, Diane & Denis**
46 Villa Chaptal
Levallois-Perret
Paris France
00 33  1 3485 92300
00 33 1 4758 0619(h)
(Hm) Villa Pontluat
8 Rue Collange
92300los Perrel France
00 33 1 4737 1400(w)
00 33 0660165638 cell

011.336 61 5751(4 Denny's cell
3314737 7326 FAX

**Podolsky, Jeffrey**
*New York Post*
*Palm Beach Editor*
*Tatler*
150 East 72nd St
N.Y. N.Y. 10021
212 988 4912 (w)
212 879 4415 (w)
917 533 5580 (p)

**Polk, George**
001 212 529 2424 (h)

**Polli, Edoardo**
*Legler S.p.A.*
Corso G. Matteotti, 1
Capriate Italy
24042 Capriate S. Gervasio
24040 Crespi d'Adda (BG)Italia
02 9093459 (w)
02 9093479 (f)
00 39 335 237/219 (p)

**Polu Emmanuelle**
00 331 4326 4092(p)
Email: epolu@group-etc.com
00 33 0615 381 870 (p)

**Polu Isabelle**
0789 1 881017(p)
02/01 351 16317
Email: Isapolu@microsoft.com

49