EXHIBIT 10

PART 2



**Price, Charles H. II**
One West Armour Blvd.
Kansas City, Missouri 64111
001 816 932 0175
001 816 531 5585

**Price, Judy**
*Avenue*
950 3rd Ave, 5th fl. (w)
New York, NY
001 212 541 9465

**Princess Firyal**
1 East 66th St.
NY, New York
001 212 879 3900
0207 235 2143
(Hm)34 Chapel St.
London
SW1

**Pritzker, Nick**
*Hyatt Development Corp.*
200 West Madison
Chicago, Il 60606
312-750-8401 (w)
312-593-8401 (p)
Email: npritzker@earthlink.net

20 Egerton Gdns
London, SW3
0207-584-3240 (h)
001 212 628 6423

(Hm)1518 N. Astor Street
Chicago, Il 60606
312 750 8334 (Mary Ryan)
312 664 2599 (h)
312 664 0889 (h)

**Pritzker, Thomas**
*Marmon Group*
200 W. Madison
Suite 3800
Chicago, Il 60606
001 312 920 1375 (p)
001 312 920 2395 (p)
Email: tpritzker@interaccess.com
(Hm)2430N.@interaccess.com
(h)
Chicago, Il 60614
07387 5071 (h) (farm)
312 420 8101 (p)
312 787 5163 (h)
312 787 7343 (h)
312 787 1002 (farm)
847 382 2087 (h)
312 750 8101 (w)
312 750 8451 (w)
312 750 8400 Main Office Number

**Propp Rodney**
*Balkind Friedman*
001 212 421 1117(w)
Email: proppbros@aol.com

**Pruner Christy & David Doss**
315 Riverside dr #15D
NY NY 10025
001 212 864 0424
001 917 848 5003

**Pucci, Laudomia**
*Husband, Alessandro Castellano*
Via de Pucci 6
50933159153240(t) Italy
Email: laopucci@tin.it
00 39 55 26061 (h) Florence
00 39 55 2800295 (h) Florence
00 39 55 290619 (h) Florence
00 39 55 283061 (h) Rome
1 212 355 2800 (h)
1 212 752 4777 (w)

**Puig Marc**
*President Fashion Di*
Travessera de Gracia 9
Barcelona 08021
Spain
34 93 400 71 41 (w)
34 93 400 15 (h)
Email: pinconfede@wanadoo.es

**Puig Tarla**
Travessera No.15
Barcelona 08017
Spain

**Puopolo, Sonia**
617 510 9292
305 860 8086
Email: soniallia@yahoo.com
305 860 1061

**Putnam, David**
Kingsmead Mil
Little Somerford
Nr. Chippenham
Wiltshire Sans4 un
Mary Catherine (403)
0207-529 0500 (w)

**Pymont, Chris**
4 Crane Court
London, EC4
0207-936 6920 (h)
0494 816615 (h)
0207-404 4600 (w)

**Quartucci, Alan**
001 212 421 0043(w)
001 212 414 0472(por
001 914 234 0463(p
001 516 584 9175 Country
001 316 584 9175 Saratoga
001 407 842 8481 Florida
001 407 756 5101(p)

**Quinn, Topper**
0207-219 4882
0207-193 2223 (h)
001 212 779 4882

**Rachline, Nicholas**
001 516 537 0123
001 212 989 4463
001-589 4463
44(0)777 5913913 uk cell

**Radziwill Carole**
29 King St
Apt 2nd
New York, New York 10014
0207 370 5819
0207 731 5052 (h)
0207-223 3385(p)temp
Email: radziwill@aol.com
(h)001 917 370 6401
001 212 463 8015

**Rankin, Mr Gavin**
52 Basset Road
London W10 6JL
0208-968 6266 (h)
0207 221 6005 (w)
0207-493 5088 (w)

**Rappaport Don**
00 845 378 8564 300(w)
845 378 8586 (h)

**Rattazzi Isabel**
001 212 988 0963
001 917 854 8360

**Raynes, Patty**
001 212 988 1133
001 212 980 1669 (w)
001 561 988 2000 Florida

**Reardan, Kate**
Albyn House
2376 New King's Road
London SW6 XG
0207 370 5819
0207 731 5052 (h)
0207-499 9090 (w)
0207-499 2138 (w)

**Reynal Michael**
00 54 1 312 6301(w)
001 561 833 6446(mum

**Reynal, Miguel**
Montivideo 1336
Buenos Aires
Argentina
00 54 1 424918 (h )
00 54 1 4401805( w)

**Reza, Ali**
55 Eresby House
Rutlan Gate
London United Kingdom
SW7 1BG
0207-589-5997 (h)
0207-584-3800 (w)
Email: alireza@freestream.com
001 212 750 6860 (h)
001 203 790 6800 (h)

0207-584 4757 (l)
07979242424 (p) Ali

**Ritblat, Nick Rebecca Willis**
37 Queens Grove
London NW8 6HN
0207-586 9707

**Ritson Thomas Rupert**
0770 3593292

**Rivers, Joan**
*Melissa Rivers*
1 E 62nd St
N.Y. NY10021
1 310 454 8179(h)
1 212 826 4211(w)

**Robert, Joseph & Jill**
1650 Tysons Blvd.
Mcleans, VA 22102
703 714 8024 (w)
00 703 714 8084 (w)
703 790 1500 (h)
703 714-8103 w-fax

**Roberts Deb**
001 917 693 5794

**Robilant, Mr Edmondo di Maya**
5 Woodsborough Road
London SW15 6PX
0208-788-7800(h)
0207-409 540(w)
(Hm)0410 921192(imp)
0370 471410(ep)
0207 409 1410(ep)
0207-379 1543 (h)

**Robin**
917 856 7477 (p)

**Robinski Kasia/Pod**
46 Sutherland Place
London W2 5BY UK
0207 792 5367 (h)
Email:
new-nodres/kasiarobinsk
07815 163857 (p)

**Robinson, Jo & Lisa Shields**
001 631 537 3934(h)
001 212 301 2305(w)
001 243 434 951(w)
001 537 434 951 (parents)
001 516 324 9503
001 917 854 1224(l)

**Rocksavage David**
0207-408 0418(w)

51

**Roedy, Bill**
MTV Europe
24 Hanover House - Wood Hi St.
St. Johns Wood W67OX
0207-478 6000 (w)
0207-383 4250 (w)

**Rolfe, Gail**
46-48 Gertrud Street
London, SW10
0207-352 4636 (h)
0207-938 6000 (w)

**Ronson, Lisa**
54 Grosvenor Street
London, W1 OEU
0207-493 3527
0207-493 3524 (r)
212 412 2200 Lisa's work

**Ronson, Mr & Mrs Gerald**
c/o Winston Chase
54 Wellington Road
Hampstead London N2 OTY
0785-975-607 Gail p
0208-458 9309 (r)
0208-458 4477 (w)
0836 220203 (r)
00 87 11440333 (b oat)

**Rose Wendy & Jo**
001 212 633 9270 (h)

---

001 212 720 3200 Jo (w)

**Rose, Charlie & Burder, Amanda**
119 E 71ST
New York, NY 10021
212-940-1600 (w)
212-249-4645 (h)

**Rosen, Andrew**
001 212 556 0614
001 212 431 6644
001 917 891 4035/p

**Rosen, Denis & Sylvia**
78 Twyford Ave
Fortis Green London
0208-883 5377 (h)
01797 226486(c)
01797—267 6991(h)

**Rosencrantz, Ms Claudia**
11 Ponsey Lane
London, W14 4LY
0207-607 1401 (h)
0207-261 3733 (w)

**Rosenfeld Donald**
11 East 68th St
NY NY 10021
001 212 535 5379

---

001 212 462 4101
(Hm)001 917 523 0446(p)

**Rosenstein, Rob**
001 212 416 4082 (w
001 212 249 8150 (h

**Rosenthal, Jane**
Tribeca Productions
375 Greenwich Street 8th floor
New York, NY 10013 (w)
212 941 4040(w)
212 941 4044(w)
001 516 537 6274
212 877 7042 (h)

**Roth, Peter Thomas & Noreen**
Kerbs Co.
52 E 73rd St
New York NY 10021
212-561-5800 (w)
212 537 7303 P.(h)
Email:
proth@peterthomasroth.com
(Hm)Peter Thomas Roth Labs
LLC
630 5th Avenue, Suite 1406 (w)
New York, NY 10111
212-333-0663 Parents (h)
212-737 7303 N. (h)
212 999 2074 (R)
212 861 5910 (w)
212 999 1702 N (p)
212 736 9300 (other office)

---

**Rothchild Jessica**
07710 579799
0207-243 4525

**Rothchild, Hannah**
5 Clifton Vilas
London
Verzon, UK
0207-289 0035(h)
0207-289 8114(w)
0207-286 9784 (private fax)

**Rothenburg, Rich**
001 212 993 5300 (w)
(H)001 212 744 4824 (p)
(Hm)001 212 744 4841(h)
01 646 436 3283 cell

**Rotherwick, Tania & Robin**
Ore Software Ltd
21 Ansell Street
London W8 5BN
0207-937 9999(h)
0207-937 9999(h)
0207-937 9999(h)
0207-386 601
Email: tania.thorn-
ton@omgroup.co
(Hm)
Cornbury Park,
Charlbury,
Oxon OX7
01865 858730 (h)
0207-922 1240 diana (h)
0207-393 1642 diana (w)
01608-811 600 Country





**Rothschild, Edouard de**
18 rue Jean Goujon
Paris 75008 France
00 33 1 4074 4002 (w)
00 33 1 4225 4177 (h)

**Rothschild, Evelyn de**
New Court,
St. Swithin's Lane
London EC4
011 44 1 7280 5302
011 44 171 220 7106r

**Roumugero Caroline**
001 212 228 0632
Email: 10615/.3276@compuser
e.co

**Royle, Hon Lucinda**
47 Cadogan Place
London SW1
0207-235 0323 (h)

**Rucellai Natalie**
Catherine's friend
NY NY 10021
00 39 335 201 1294
00 39 335 201 1292
00 39 335 917 4322 (p)
00 39 335 917 4322 (h)
011 39 335 385 945
00 39 335 385 945
39 335 385945 Natalie's cell

**Rudnick, Della**
001 212 582 8111(h)
001 212 588 2121(w)
001 407 833 8111(w)

**Russel, Michelle**
235 East 83rd St.
NY, NY 10028
001 212 772 7812(h)
001 212 224 3871(w)

**Rust, Marina & Ian**
33 E. 70th Street (h)
#2A
New York, NY 10021
212 535 8566(h)
001 212 632 6421(w)
Email: mmrust@aol.com or
Ian.com
(Hm)Ian-office
Lazard Freres
30 Rockefeller Plaza
NYC 10020
001 212 632 2650 Ian (w)
001 212 632 2605 Ian (p)
007 734 2260 Main
212 632 2650 Ian work

**Rustow, Tim**
128 East 61st St
NY NY 10021
001 643 0 9227 (h)
917 302 0908 cellular

**Rutalnd Duke and Duch-
ess**
Belvoir Castle
NR. Grantham
Lincolnshire
NG32 1PE
01476 870246(h)
01476 870262(w)

**Ruttenberg, Eric & Perri**
19 Beekman Place (h)
#21C
NY NY 10022
001 212 317 0809(h)
001 212 355 0300(w)
001 212 752 6421(w)
Email: eruttenberg@inficum.com o
(Hm)Inficum Inc.
300 Third Ave.
NYC 10022
001 917 456 0668
001 917 400 0602 (Perri)
001 917 590 0817 (Perri)
001 212 355 0300 (Ew)
001 212 446 0301 (Ew)

**Ryder, Mr Nicholas**
74 Cornwall Gardens
London SW7
0207-823 2070 (h)

**Sacco Amy**
001 917 518 0101
Email: amy@lot61.com

**Sachs, Jeffrey**
001 212 750 1363(h)

001 212 754 6750(w)

**Saffra, Edmund**
001-212-355-5250 (h
001-212-525-6427 (w

**Safro Wayne**
Cue S african /heide
001 917 583 6190
001 212 332 8480

**Said, Wafic**
00 33 1 4503 1616 (h)
00 33 1 4503 1591 (w)
00 93 303 050 (h)
00 93 304 450 (w)

**Sainsbury, Mr Jamie**
18 Tedworth Square
London SW3 4DR
0207-352 7566 (h)

**Salama, Eric**
1 212 632 2332 (w)
1 917 361 6625 (p)
Email: esalama@wpp.com
07785 234 505 (p)
001 212 632 2355 (main office w)
0207-408 2704 (w)
0207-408 2704 (w)

**Saltzman, Elizabeth**
35 Ladbroke Grdns
W11 2PX
0207 243 5258
0771 4503818
Email: elizabeth_saltzman@vyf.com
001 917 731 4870 Car
001 914 354 7033 (p)
001 212 988 8889 (h)
001 212 988 6150
001 212 286 0318 (h)
0771 4503818

**Samuels, Mia**
ABC Prime Time
001 212 580 6194 (w)

**Sandelmar, Jon & Corrie**
635 Park Ave
New York Ny
212 861 8008

**Sangster, Guy & Fi**
19 Crescent Grove SW4 7AF
London, England
Email: sangster@saqnet.co.uk
207-498 8298 (w)

**Sangster, Mr Ben**
13 Fernshaw Rd
London SW10 0TG
0207-352 0453 (h)

**Santo Domingo, Julio Mario**
14 Promenade Saint Antoine
1204 Geneva
0011 41 22 659 9090
Email: jmsd@alphageneva.ch
00 41 22 781 0870 (h)
00 41 22 9030 (w)

**Santo, Mr & Mrs M Espirito**
Rua Inglaterra 31
2765 Estoril
Portugal
0207-373 5233 (h)

**Saud Prince Solman**
703 288 8770 (h)
202 409 3866 (p)

**Scerbo, Randall**
321 East 22nd Street
Apartment 69
New York, NY
1 917 520 1449 (h)
Email: 1 646 336 9823

**Schlattl, Gianmarco**
00 39 337 701 472 (p)
00 39 2 877 781 (w)
00 39 2 879 0609
00 39 1 4219 3201 (h)

**Schiffer, Helen & Tim**
784 Park Ave
NYC
10021-3553
212 535 9925
212 535 9290 (p) Tim Schiffer P
917 855 9290 Tim Schiffer P
646 229 4695 Helen P
516 537 7744 2nd home

**Sebag Montefiroe Simon & Santa**
0207-351-4675
0207-483-7292

**Seilern Christine**
302 W12th St
#5N
NY NY 10014
001 212 633 5609(h)
001 212 924 5080(w)

**Sejournet, Isabel de**
11 Gedhow Gardens
London SW7
0207-370 7621 (h)

**Shabtai, Benny**
001 917 355 3080(p)

**Shad, Brenda**
212 777 1122
Email: brenda.schad@verizon.net

**Shearer Andre & Angie**
001 212 877 5666(h)
001 212 906 9100(w)

**Shore Chris and Maura**
1040 Park Ave 10F
NY NY 10028

**Shriver, Bobby**
Suite 1650
100 East 42nd Street
New York, NY 10017 USA
001 212 230 9109 (h)
001 301 444 9609 (w)
1095 North Ocean Blv
Florida USA
001 405 642 4278 (h)
Special Olympics Productions
Inc
Room 220
1440 South Sepulve de Blvd
Los Angeles CA 90 025-3492
001 619 294 7402 (w)
001 310 478 8886 (fax)

**Shriver, Maria**
001 818 840 4813
001 818 840 4275 (f)



**Shuster Susie**
001 212 559 8572(w)
001 212 877 9371(h)

**Siegal, Peggy**
125 East 74th(h)
#4c
NYC-10021
212-570-9804(hf)
212-988-5000(w)
212-988-5005(wf)
212-570-8427 (w)
Email: peggysiegal@aol.com
1120/20 Lafayette St.
Suite 404
NYC 10012
201-783-113](p),
201-815-1837(ca

**Siegel, William (Bill)**
Chris-Craft Industries
767 5th Avenue 46th fl.
New York, NY 10153
212 421-4200 (w)
212 759 4100 (w)
Email: bsiegel@chriscraft.net, w
16 The Regency Hotel (h)
540 Park Ave.
New York
N 10021
917 741 2189 (p),
212 759 7653 (wf)

**Sieghart, William**
75 Oxford Gardens
London W10
0208-968 8352 (h)

**Silver Ron**
001 914 723 5712
001 212 838 4900(h)
212-869-8545(w)
001 212 838 4900

**Silverman, Nancy &
Henry**
4 East, 72nd Street
11th floor
New York, NY 10021
212-472-3232(h)
212-472-7651(hf)
Email:
henry.silverman@candant.c
(Hm)9 West 57th St
NYC 10019
212-413-1890(w)
212-421-9813(wf)
917-865-1222(wf)
917-991-1383 Car phone
888-993-9545 Boat phone

**Simon, Bren**
MBS Associates, LLC
1110 Ditch Rd. (w)
Carmel
IN
46032,
001 317 726 0665(h)
001 317 844 9467(w)
(Hm)4651 Olde Mill Run (h)
Indianapolis
N
46260,

001 317 728 0741 (hf)
001 317 844 9450 (wf)
970 920 2113

**Simpson (Caruth),
Sophie**
Email:
simpson@artistsindependen
0207-3730124 (h)

**Sindi, Rena & Sami**
813 Park Avenue, 10th Floor.
New York
N
10021
01 212 734 3236

**Slayton Bobby**
001 310 995 0493(h)
001 818 995 3913(h)

**Smith Osborne**
19 Sitwell Gdns
London W4
0208-609 2177

**Smith Peterson, Noona**
00 392 7200 4527

**Smith, James**
Arts & Trust
UK Head Office
P.O. Box 2002
Newark
Nottinghamshire, NG22 9ZG UK
Email: office@registnust.org
(f) 44 (0) 1623 862978
(f) 44 (0) 1623 862950

**Snyder, Maria**
466 Washington Street Suite 4E
New York, NY 10013
001 212 247 3679(h)
001 212 274 9577 (h)

**Soames, Rupert & Milly**
Chief Executive/Bank
Misys
The Wilderness Upper
Winchendon, Aylesbury Bucks
01296 651725(h)
00-8379 1188(w)
Email:
rupert_soames@misys.co.uk
Burifields Plc
Chapel Oak
00 333 4887 3326 (h)
001 33 1 4080 5403 (w)
0208-495 7805 (w)
0208-499 543 (h)
01844-299 540 (h)
01844-299 543 (h)
07831-487 467 (p)



**Squire, Hugo**
38 Evelyn Gardens
London, SW7
0207-244 0496

**St. Bris, Edward**
25 Faubourg St Honore
75008 Paris
France
00 331 4265 0318 (h)
00 33 607 885 386 (w)

**Stanbury Caroline**
0207-373 1655(h)
Email: csdanbury@aol.com
01794 301 393 country home
0795 638 1557 mobile
0795 638 1557 mobile
0207-370 1506 Lisa (h)
001 310 860 8979 Rachael
Hunter

**Stark, Koo**
0207-727 7233 (h)
001 203 869 8823

**Starzewski Thomas**
77a Cadogan le
London SW7
0207-244 7257(h)
0207-235 0112(w)

**Steenkamp, Chris**
082-567-9801
082-928-9235
054 451-0068 work
054 451-0082 Office Fax

**Steiner Jeffrey**
001 212 308 6700(w)

**Steinkampf, Chris & Nina**
Box 30
Roelald Augrabies
Cape Province, 8874
00 27 82 567 9801(p)
00 27 54 451 900(w)
00 27 54 451 900(w)
00 27 54 314 1952 beach house

**Stengel, Andrew**
24 Fifth Ave #723, NY 10011(h)
001 212 219 9556(w)
001 212 254 8655(h)
Email an-
drew.stengel@miramax.co
001 917 270 6505 (p)

**Stengel, Rick & Mary**
225 West 86th Street Apt. 611
New York, NY 10024
001 212 724 9319 (w)
001 212 721 6224 Mayn

**Sobrino, Esperanza**
*Acquavella Galleries*
*52 E 65th St*
N Y N Y 10021
18 E 79th
N Y N Y
001 212 439 6737(h)
001 212 734 6300 (w)
001 212 734 6300

**Solomon, Andrew**
*New York Times*
18 West 10th St
New York, NY 10011-8702
212 477 3595 (p)
212 477 3595 (w)
Email: aws@awsolomon.com
Flat154, Kensington Park Rd
London, United Kingdom W11
2ER
0207 221 5673
0207 727 3553 (f)

**Soros, Peter**
*30 Lansmoor Gdns*
London SW3
001 212 628 8455
001 212 1224(p)
0831 712 072(p)
0207-235 3355
0207-235 5151(w Sharon
0207-584-0851(f)
001 508 257 6335

**Soros, Peter**
900 Park Ave
New York, New York 10021
0207-323 4564(h)

**Soto, Fernando de**
81 Nuneo de Balboa
Madrid 28006 Spain
00 34 1 575 9595 (h)
00 34 1 575 6396 (w)

001 212 891 3750(h).
001 212 891 3750 (h)

**Soto, Jaime & Marina de**
34 Cadogan Sq
London SW1
0207-584-7910 (h)

**South, Hamilton**
001 212 686 2241 (h)
001 212 529 5553 (regan)
001 212 529 5553 (regan)

**Souza, Carlos**
*Valentino*
0335 372103
00 39 0 6 363 3446
00 39 6 363 3361 (w)
011 39 2 654 5223 (h)

**Spacey, Kevin**
*Trigger Street Productions*
755 La Cienega Boulevard
Los Angeles, CA 90069
310 309 1651 (w)
212 841 5443 (h)

**Stern, Allison & Leonard**
925 Fifth Avenue(h)
NY, NY 10021
001 212 744 4342(h)
001 212 230 3306(f)
Email: scratchams@aol.com (Allis
(Hm) 667 Madison Avenue
NYC 10021
954-336-9764 boat
212-308-2352 (hF)
212-838-8845 Leonard(w)
212-838-8845 Leonard (wF)
631-537-1645 Hamptons fax
631-537-1645 Hamptons fax 2
631-537-6093 Hamptons (boal)
212-249-4496 8836(boal)
00 614 331 904515 (boat)

**Stevens Michael**
001 917 940 7564
0790 0000111

**Stopford-Sackville, Char-
le &**
Simon McKinney
91 Albert Bridge Road
London, SW11 4PF,
01973 316624
Email: charles@stopfordsackville
0207—627 5077(sw)
0973 316624
018327332202(drayton)

**Stracher Kate**
0207-371 2571

**Sundlun, Stuart**
961 Lexington Avenue
New York NY 10021
001 212 396 4911 (h)
001 212 535 1743 (f)
001 212 535 0838(w)

**Sunley, Mr James & Amanda**
45 Bury Walk
London SW3
0207-499 8842

**Sutherland Harry**
0207-223 1973
0931 282 731

**Svenlinson, Peter**
33 Redburn Street
London
004670 778 8123
074-499 9990(w)
045 5900002
0790 069 1461

**Swire Sophie**
1 Lennox Grch Mews
London SW1X 0DP
0207-795 0064(w)

07973 348520(p)
Email: sophiaswire@yahoo.com
0973 348520(p)

**Swire, Hugo**
4 Beechmore Road
London SW11 10021
0207-627 3237 (h)
0207-639 3321(w)

**Swire, Jenny**
0207-499-9080(w)

**Swire, Mark**
2 Lennox Gardens Mews
London
SW1X 0DP
0207 589 0888 (w)
07768 875 808 (p)
Email: markswire@mspuk.com
agency: Swire Properties Ltd.
1-8 Walton Street
London, SW3 2HP
0207 589 0888 (p)
0207 589 0888 (p)
0207 584 5285 (w)
0207 584 5285 (h)

**Sykes, Lucy Ewen**
001 212 243 3135(h)
001 212 243 4350(w)
Email: lsykes@hurst.com
001 646 325 7224 (p)

**Taaffe, Paul**
Hill & Knowlton
212 885 0300
212 885 0500
Email: ptaaffe@hilandknowlton.c

**Tabet, Karim and Cristina**
65th Street Neighbors
114 East 65th Street
New York, NY 10021
212 737 9773 (h)
212 772 9908 (h)
212 821 2841 Karim (w)

**Taki**
35 Cadogan Square
London SW1
0207-235 6462 (h)

**Talbot Williams, Simon**
44 Anselm Rd
London SW6
0207-386 8681 (h)
0207 499 6291 (w)
0838 239924

**Tang, Mr David, & Lucy Wasnag**
DWC Tang Development Ltd
dwc@tang.org.com
79 Eaton Place, London, SW1
1112 Jardine House, Central
Hong Kong
00 852 2526 860(p)
00 852 252 56320(w)



Email:
lucywasting@compuserve.co
(Hm)L Gaffney No 8 (h)
Clovelly Path
Hong Kong
0836 282596(car)
00 852 286 8429(p)
00 852 2522 6787 (w)
00 852 2810 1804 (w)
00 852 2522 5320 (w)
00 852 2810 1804 (?)
0207-352 0486 (h)
00 420 1 463 9788 (dp)
011 44 831 193 860 ans service
00 852 90012888 (p)
852 2542 3200 home
852 2524 0112 home fax

**Tate, Rupert**
5 Inworth Street
London SW11
0207-350 2933 (h)
0207-228 5035 (w)

**Taubman, Alfred**
200 East Long Lake
Brookfield Hills, Michigan 48304
810-258-7476
(Hm)W 212 832-2020
New York 212 5th Avenue
NY
212-605-3700 (h)
212-832-0700 (w)
561-832-0700 (w)

**Taubman, Bobby**
001 810 258 7213 (w
001 212 644 6175(h)
001 212 541 6400(w)

**Tavoulareas, Mr Billy & Nickel**
Countress Avenue
Highgate London N6 4LP
0208-340 0267 (h)
0207-439 9721 (w)

**Tavoulareas, Peter**
7 Prince Albert Road
London NW1
0207-234 0425 (h)
0207-439 9721 (w)

**Tayler, Emmy**
0114 44 1865 559181(h)
0114 7956 509 659(Laura sis.)
07956 246 584 (p)
011 44 207 7580(h)(w)
(Hm)1017 N. Laurel Ave
apt #1
West Hollywood, CA 90046
001 323 921 3699 (p)
001 323 773 4880 Kyle Work
No. Only

**Taylor, Felicia**
784 Park Avenue #10A
NY
001 212 517 0085 (h)
001 212 864 2600 (w)
200 483 0817(h)(Voice mail
200 483 0817/5437 John
917 975 7735 (p)
561 833 4464 private line
917 834 4993 car phone
07799 644 851 UK cell

**Taylor, Pamela**
001 212 527-4066 (w
001 212 527-4068 (f

**Taylor, Sebastian**
15 West Halkin St.
London SW1
001 864 4161
212 950-3835 (h)
235 447 6816 Fax

**Taymor, Julie & Elliot**
Loh Inc. & Zarathustra Music
824 Broadway Floor/1005
New York, NY 10003
212 505 4509 private
212 675 4039 privtax
Email: Lohinc@earthlink.net
(Hm)26 North Necbabt Road
Garrison NY, 10524
917 846 0467 Elliot portable
212 505 1452 Assistant Jules
212 505 4508 Jules fax
917 689 1659 Julie portable
212 505 8032 (h)

212 674 1018 (h)
845 424 4329 (h)

**Tennenbaum, Harry**
010 212 722 3055

**Teodorani-Fabbri, Eduardo**
CWH Global N.V.
One LandmarK Building
100 Sth. Saunders Road
Lake Forest
IL 60045
(1447803 956782(p)
Email: eduar-
do.teodorani@cwh.com
(Hm)Flat 51, Royal Court House
162 Sloane Street
London SW1X 9BS, UK
001 847 735 9200(w
0114 0780956782 Eduardo cell
0039-419 9851 w
44 1266 202 629 wf
847 735 9200(w
447 388 595181 Karen Bird-Lon-
don office
447 395 8234768 h
+3941 509 9602 ff cop
+44 207 823 4768 (h)
+39 08 678 0783 (h)

**Thellmann, Baroness Francesca**
011 541 815 2409
011 541 815 3193



**Theodoli Catherine**
001 305 931 1712(w)
001 212 439 7723(w)
Email: ktheodoli@aol.com

**Tholstrup, Moegens**
6 Fawcett St
London
SW10 9HE
07785 250 990 (p)
07785 250 429(h)
Email: mtholstrup@cs.com
0207 591 0215 (w)
0033 49 497 7837 (St. Trop.)
0041 27 771 8551 (Verbier)

**Tholstrup, Paola**
11 Sheffield Terrace
London, W8 7NG
0207 727 4221
0207 938 5455(h)
07889 437 363 (p)

**Thompson, Barnaby**
001 212 265 7621 (w)

**Tisch, David**
212 752 0560 (w)
NY 386 3377 (p)
Email: david.tisch@edb.com

**Tisch, Merryl and Jimmy**
9 East 79th Street

NY, NY 10021
001 212 879 9414

**Tish, Anne & Andrew**
Regency Hotel
540 Park Ave. 10021
One Park Ave. #18th Floor
New York, NY 10016
001 212 545 3456

**Titopupolo Sonia**
001 212 706 2457(h)

**Todhunter, Emily Olypitus**
23 Warwick Sq.
London SW1V 2AB
0207 828 443(h)
0207 828 5353(h)
Email:
emily@todhunterearle.com
0207 221 8008
0468-473 793

**Toledo Ignacio, Alvarez de**
00 33 1 6458 9451(h)
00 33 1 4413 0343(w)
001 212 64 6777
00 33 676 614 287 (p)
001 305 582 8171
001 305 882 9080
+44 795 183 5295

**Tollman, Bea**
011 207 235 9251

**Tollman, Brett**
485 Park Avenue
New York, NY 10022
001 203 838 4950 (h)
001 203 838 3520 (country)
001 914 745 2177

**Tollman, Mr. & Mrs.**
485 Park Avenue
New York, NY 10022
001 212 888 6048 (h)
001 407 659 0999

**Tollman, Syrie & Gavin**
21 East 93rd Street
New York, NY 10128
001 212 996 2417 (h)
001 212 996 2417 (gw)
001 212 606 7516 (sw)

**Tollman, Wyne**
641 Fifth Ave. #34E
NY, NY 10022
001 212 750 0083
001 212 245 6952 (h)

**Toub, Veronica (Busson)**
570 Park Avenue
New York, NY 10021 USA

(H m)5 Rue Lalo
Paris
France
75016
001 212 888 0764 (h v)
001 212 472 8757 (h a)
00 33 1 4500 0519 (h)
00 33 1 4500 0349 (h)
001 917 881 21455/3

**Treacy Philip**
69 Elizabeth St.
London
England
SW1 W9PJ
0207 259 9605
0207 824 8794 (h)
(Hm)07939 528663 Stefan)

**Trump Blaine & Robert**
167 E. 61 St.
New York, NY 10021

**Trump, Ivana**
001 212 319 4500
001 212 317 2 (h)
001 212 759 4710 (w)

**Trump, Ivanka**
077 565 1554
001 917 446 2617

59

**Trump, Robert & Blaine**
*Trump Management, Inc.*
2611 W. 2nd Street
Brooklyn, NY 11223
718-743-4400
Apt 36C E. 61st Street
New York, NY 10021
212 838 6693 home
001 914 677 3455

**Tucker, Chris**
203 396 0084 (h)
818 205 9285 (o)
310 815 1651 R'lyn-her home
(his assistant)
310 571 2980 offic R'lyn (his as-
sistant)
310 801 5489 (R'lyn's Portable)
310 593 2997 (f)

**Turlington, Christy**
379 W. Broadway (w)
Suite 402
NY 10012
001 212 343 0550(w)
001 212 343 1671(f)

**Turnbull, Governor
Charles**
*Governor of USVI*
340 693 4300
340 714 1114

**Turner, Jenny**
7A Burstock Road
London SW15
0207-245 6447 (h)

**Turner, Miles Creswell**
28 Edgeley Road
London SW4
0207-622 6721 (h)
00 34 1 419 9749 (w) (Madrid)

**Tyssen, (Chessy)
Francesca**
00 43 6643 406080

**Urbiola Jorge**
00 34 91 390 0331(w)
00 34 629 917403
Email: jurbiola@presidencia.gog.

**Vahabzadeh, Iraj and
Linda**
15 W. 53 St. #44
NY, NY 51 0019
001 212 247 7289

**Van Hauen Sophie**
*Charlotte Morgan*
62 Fith Avenue, FL
New York, SUY 57A
0207- 734 7511(w)

**Van, William
Straubenzee**
10/33 Granley Gard
London SW5,
0207-855 1749

**Varsavsky Martin**
Email: martin@ya.com

**Velasquez Patricia**
001 917 406 4418
Email: sisily@aol.com

**Verdin, Julia**
142 N. Kings Road
Los Angeles, CA
001 323 771 (o)
001 323 848 2900(w)
001 323 848 2900(h)

**Verdin-Mulot, Annie &
JP**
1 Rue Richpanse
Paris, France 75008
Paris, France 75008
(Hm) 1 Rue Chevalier St. George
Paris, France 75008
001 1 4296 0107 (hp)
00 33 6 7483 2827 (pp)
00 33 1 4221 6858 (w)

**Veronis, Jane**
900 Park Ave.
NY, NY 10021
212 869 4006
001 212 410 4490 (h)
001 212 371 1330 (w)

**Villani, Carmine S.**
*Villadini*
*Millstone Capital LTD.*
00 393 332 3678 (p)
001 712 279 1900
0207- 736 2530
00 39 02 365 18600

**Villeneuve, Jacques**
00 33 660 869 850

**Vittadini, Emanuele A.**
5 Rue du Pont de Lodi
75006 France 75006
+33 6 0867 7 740)
00 39 335 634 (277) (p)
Email: maleti.vittadini@iol.il
(Hm)emanuele.vittadini@arc-intl.co
Emanuele.VITTADINI@arc-intl.co
001 516 726 4695 (") Hampton
011 392 89 40 64 Milan
011 392 58 11 19 Milan

**Velasquez Patricia** listing cross:
0207- 734 6114(f)
01836 66 0684 (P)
6A938 door code



00 33 620 87 71 74 (p world phone)

**Vittorelli, Dott. Marco**
Via Koplitska 4
Milano, Italy
00 39 335 1448 (M)
00 39 02 864514776 (h)
00 39 94 492 7454 (W Tro)
00 39 02 058802 (MC)
00 39 02 058809 9 Pierre
00 39 33 52 11461 (p)

**Vittoz Martine**
00 33 1 3982 7905(h)
00 33 1 3982 04252(w)
0033 (0)13982 9592 Direct line

**Vittoz, Patrick**
10 York Road
Heaton Moor
Stockport
Cheshire, SK4 4PQ
161 432 0394 (h)
0161 432 464 (w)
Email: vittoz@mail.exploit.com
0161 431 6140 (h)
05535 147 656 (p)
05533 67 301 Cazel

**Vittoz, Vonnic**
00 33 1 398 22375
00 33 3 3764763
06 13 58 76 12 (p)

**Vivian Smith, Charles**
40 Eaton Mews North
London SW1X 8AS
Email: charles.viviansmith@peopl
0207 235 8240 (f)
07785 900437 (p)
0207-235 2305 Parens

**Von Habsburg, Francesca**
004386 434 0608(p)
Email: francesca@habsburg.com

**Von Hase, Bettina**
Nine AM Limited
36 Pembridge Villas
London W11 3EQ
Email: bettina@nineam.co.uk
0207 221 2875 (h)
07768 270 518 (p)

**Wachtmeister, Eric**
136 East 65th St
New York, NY 10021
Viking Internat. Strandvagen
5b West 1st Floor Stockholm 11451
Email: erik@vikinginternet.com
01133 0762 4110 European por-
table
001 46 708 260600 (p)

**Wagner David**
001 212 783 7143

**Wainright, Rupert**
001 213 876 3199 (h)
001 213 953 7955 (w)
001 213 308 2796 (car)

**Waksal, Sam**
150 Thompson Street
7th Floor
New York, NY 10012
001 212 645 1405 (w

**Wallace, Mike**
60 Minutes-CBS
524 West 57th Street
New York, NY 10019
001 212 975 4321
001 212 757 6975 F

**Walters, Barbara**
944 Fifth Avenue
New York, NY 10021
001 212-456-2020

**Ward, Kevin**
001 212 627 9675
001 212 340 9134 (h)
001 303 925 3234 (h)

**Warner, Ozzie**
001 212 340 9134 (h)
001 303 925 3234

**Warnford-Davis, Ms Mandy**
6 Claxton Grove
London, W6
0207-386 7733 (w)
0207-243 4265 (w)

**Wasserman, Casey & Laura**
727 Rexford Drive
Beverly Hills, CA 90210
310 786 7733 (w)
310 275 7011 (h)
Email: laura_cw@avengerent.co
310 980 8990 (p) Laura
310 401 4880 (w) Laura
310 401 1816(cp)

**Wassong David**
Soros Private Equity Partners
20 n. East 69th St. Apt# PHJ
New York, NY 10021
001 212 333 7114(h)
001 212 333 780(w)
Email:
david_wassong@srfmv.com
001 917 744 3935 (p)
001 212 262 6300 (p)
001 212 333 7112 (f)
001 212 288 1316 Mrs. Lisa
Wassong



**Wial, Jim**
*William Morrison Agency*
01 310 859 4200(w)

**Wienberg Anouska and Mark**
0207-602 5811(w)

**Wiesel Dr Eli and Marion**
001 212 371 7029

**Wigram Lionel and Lydia**
011 818 753 8442(h)
011 818 954 2412(w)

**Wigram, Lionel**
329 N. Palm
Beverly Hills, CA 90210
001 818 753 8442(h)
001 818 954 2412(w)

**Williams Alexandra & Nick**
Home Farm
Thenford
Nr. Banbury Oxfordshire
OX17 2Bx,

**White Somers**
19 Est 80th St
NY NY 10021
001 212 861 6073(h)
212 757 0915ext. 201

**White Victoria**
001 310 440 29869(l)

**White, Michael**
0207 734 7707
0207 734 7727 (f)
07 836 202 175

**White, O'Gara, Victoria**
112 Price Lane
Bellevue
Idaho
8331 3
208 788 6335
Email: vwhite3145@aol.com

**Whitworth, Alan & Wendy**
16 Field Way
Cambridge CB1 8RW
07774-781-676(p)
wendy@whitend.demon.co.u
0223 246918 (h)
0223 414980 (w)
07947 141880 (2nd p)

**Westheimer, Ruth Dr.**
001 212 861 9000

**Weymouth, Mrs Lally**
001 212 570 0040 (w)
001 212 288 1082 (h)

London SW3
0207-267 9933 (w)
0207-357 0842

**Weinberg, Jason**
*Untitled Entertainment*
20 Fifth Avenue
Apartment 2E
New York
NY 10011
001 310 860 1515 (w)
001 310 663 155 (h)
Email: jweinberg@aol.com
(Untitled Entertainment)
Suite 111
Beverly Hills, CA 90069

**Weinstein, Bob**
001 212 941 4030 (o)

**Weintraub, Harriet**
920 5th Avenue
New York NY 10021
212 935 1033 (w)
212 734 5013 (h)
212 935 1426 office fax

00 917 539 6359 Lisa's cell
(Mom)

**Wastnage, Lucy**
3 B Rose Garden
9 Magazin Gap Road
Hong Kong
001 852 5 9081 2886p
001 852 5 2868 3291
Email:
lucywastnage@compuserve.c
(Home) 153 Old Church House
153 Old Church Street
London, SW3 6EB
001 0171 351 7486
001 0831 193 660 portable

**Waterman, Felicity**
1982 N. Navy Drive
Los Angeles, CA 90027
001 213 913 1569 (h)
001 213 989 4578 (w)

**Watson, Victoria**
265a New Kings Road
London
0207-731 4973 (h)

**Webb, Veronica**
001 917 929 3193 (p)

**Weidenfeld, Lord**
Flat 23  9 Chelsea Embankment



**Williams-Ellis, David & Serena**
4 Walham Yard
London SW61A, England
0207-381 9339
0207-381 9330 (w)
01768 898071 office

**Willis, Rebecca**
Flat 1
99 Talbot Road
W11 2AT
011 44 207-229 1127
0207-499 9080 x2H11

**Wilmot-Sitwell, Alex & Fi**
27 Sheldrake Road
London SW14
0207-392 9977 (h)
0207-392 5986 (w)
00 21 416 5986 (w)
00 27 21 794 2354 Home

**Wilson, Carter**
303 East 83rd Street
New York, NY
001 212 570 1016

**Windisch Grazot, Manfred**
00 39 66 87 2292 (h)
00 39 66 08 8515 (w)

**Windsor-Taylor, Tim & Helen**
4 Carpenters Close
London SW1
London SW1
0207-405 3344(w)

**Winn, Steve**
702 733 4123(w)
702 733 1004(p)
212 753 1711(p)

**Winston, Elizabeth**
Travis Ranch, Kenney
TX 77426
001 979 865 2911
001 212 705 7917(p)
Email: ewriston@netcom.com
011 979 865 1391 (h)

**Wipple, George**
Journalist - Fox
001 212 949 0202

**Wolper Carol**
308 North Sycomore Ave
Apt 306
LA 90036
001 1 323 934 7018(h)
001 1 323 464 5984(p)
Email: cigareltegirl@earthlink.n

**Wong, Andy**
0777 618 8883 (p)

**Wong, Theodore**
138 Pavilion Road
London SW1X, England
011 212 984 8888(w)
011 212 754 8688(w)
Email: ted.wong@tigerfund.com
917 363 3333 cell

**Woodall, Trinny**
14 Thurloe Street
London SW7
0207-581 8675

**Woods Emily & Carrie**
001 212 941 4023(w)
001 212 647 0195(h)
001 212 886 2925(w)

**Woodward, Alexa**
001 212 966 0090
001 323 464 5984(h)
001 323 356 3388 (p)

**Woodward, Shaun & Camilla**
70 Ledbroke Road
London W11
01698-659 617 (oxf.)
0207-233 2216

Email: woodwards@msn.com
(Hm)0207-33 10563
07919 596707 (saun p)

**Worcester, Marq & Marc of**
(Bunter & Tracey)
28 Halsey Street
London SW3 2BT
London SW3 2BT
0454 221 8491 The Cottage
Badmington The Cottage
GL91DG Avon

**Wyatt, Jim**
001 310 359 4200

**Wyatt, Steve & Cate**
40138 Main St.
Waterford
VA 197
0207-243 2810 (h)
0208-704 2248 (w)
Email: stwya@aol.com
00 33 93 761 064 S Fra
001 1 702 569 0599 (w)
223 5337

**Yamani, Mai**
72 Eaton Terrace
London SW1
0207-730 3493 (h)

63

**Zilkha, Bettina**
Apt. 16A
50 East 79th St.
New York
NY 10021
001 917 825 8761 (p)
001 212 535 2011 (h)
Email: Bettinaz@aol.com

**Zipp, Brian**
160 E. 72nd St. #3A, 10021(h)
01 212 879 9240 (h)
01 212 332 1113(w)
Email: zippbrian@capital.com
0101 203 869 9787
portable101 917 626 5800
0101 212 772 7057 Home Fax

**Zawauri, Waleed**
30 Wilton Cres.
London England SW1
0207 235 5010 (h)
Sultanate of Oman P.O. Box 879,
Muscat 113

**Zecher Bibi and Adrian**
(Julia Walters)
00 65 64646474(h)
Bibi assistant
00 65 64646451(h)
00 65 64646745(h)
Email: jwalters@maharesorts.com
(Hm)00 65 7333460(w)
00 65 7333465(w)

**Zeff Mark**
212 580 7090 x 201
Email: mzeff@zeffdesign.com

**Zeller, John**
3 Lincoln Center
New York, NY 10023
001 212 496 0960(h)
0207 376 3792 (h)
001 212 739 9600 (w)
001 212 941 6336

**Zevi, Dino & Rosi**
8 Lennox Gdns
London SW1
0207 584 8661 (h)
0207-495 8867

# 65TH STREET

**Dionne, Ryan**
the chef
#8c
301 East 66th Street
New York, NY 10021
1 212 535 7374 (p)
1 888 533 9632 (b)

**Geffert, Scott**
413 South Maple Ave.
Glen Rock NJ
001 201 493 7647(h)
001 917 842 5755 (p)
Email: scott@rdimy.com

**Yariv Zghoul**
00 55 98 209149
00 117 378 4485
Email:
yariv@synergyventures.com

**Yates Andrew (piggy)**
0209-743 2090
0207-938 7275(w)
07976 423137 (p)

**Young Toby**
6 Hopgood St.
London
W12 0JU
001 212 229 1050
Email: young@infohouse.com
0208-743 2695(h)
0208-743 2695(h)
07946-519253(m)

**Younger, Tracy & Lee, Greg**
0207-589 3124(h)

**Yugoslavia Dimitri**
Phillips
400 E. 52nd Street (h)
3 W. 57th St. NY
New York, NY 10022
001 212 980 9484(h)
001 212 606 3616 (p)
Email: dyarbenedai@phillipsny.co
001 561 659 4828 (p)
001 212 940 1282 work

**Yugoslavia, Prince Michel of**
Access International Advisors
509 Madison Ave
22nd Floor
New York
NY 10022
001 212 223 7167 (w)
001 212 223 3463 (f)
Email: mgy@aiagroup.com
001 917 415 4949 (p)
001 212 214 0698 (voicemail)

**Yugoslavia, Serge de**
0777 914 9260
0039 338 591 7025

**Zacks Gordon**
R G Barry Corp
001 614 864 8069

**Zales, Alexi**
001 917 864 8865
001 212 226 8747

**Zangrillo Paige & Bob**
1419 Crystal Lake Road
Aspen CO 81611
001 970 923 3812



**Mitrovich, Andrea**
*Battaglia*
153 West 75th St #4B
NYC, NY 10023
917 951 3341p
Email: andrea_mitrovich@ya-
hoo.co

**Police**
Serg – Robert Goldberg
19th Precinct
212 452 0600.

**Rueda, Joseph & Florena**
116 East 65th Street
New York, NY 10021
Joseph 917 690 8794
Florina 917 499 7936

**Tahoe, Kinney Garage**
301 East 66th
212 744 5511(George)

## AMERICA(A)

**Antiques – Resale Num-
ber**
13-3647756

**Arizona**
205 East 60th Street
001 212 838 0440

**Aspen Club**
303-925-8900

**Au Bar**
58th Street
Between Madison & Park

**Avis International**
800-331-2112

**Bel Air Hotel**
*General Manager*
*Frank Bowling*
701 Stone Canyon Road
Los Angeles, CA 90077
310-472-1211
310-476-5890
310 472 1211 Reservations
Manager Marc

**Beverly Hills Hotel**
9641 Sunset Blvd.
Beverly Hills, CA 90210
310-276-2251
310-276-2259
310 887 2887 fax

**Joseph & Florina Rueda**
(Hm)PO Box 4495,
Grand Central Station
NYC, NY
112 535 4495,
201 493 7660 (h)
917 842 5754 Howie cell

212 879 8013 Guest Modem
312 432883 Resale Number
212 432 2941 New Fax
1 800 335 4685 AT&T World
connect
917 499 7936 Florina (p)
800 335 4685 World connect
chip SIM
917 842 5755 Scott cell
201 493 7660 Scott (h)
866 783 2794 Scott (w/Howie)
916 843 4885 AT&T World Con-
nect
212 879 9936 GM Line 1
212 879 2058 GM Line 2
212 535 7899 (w) Line 1
212 535 5612 JE Line 1
472 9991 JE Line 2
212 533 3030 (w) Line 1
212 472 9991 Guest
212 535 5384 Staff
212 535 5611 (w) Line 4
265 7899 1st office
212 249 6510 7tet St office
212 744 4672 7tet St (l)
917 497 4880 (p)ly first
917 494 9607 1552 GSM#
917 855 6931 Tahoe–Line 1(621)
917 855 6931 Tahoe–Line 2
187 359 9359 PBX Merc.
187 353 9355 High Options
212 744 5511 Tahoe Garage
99908.3 Etrieve
9366 Etrieve Mailcode
9366 Etrieve security code
212 535 8817 Rich's Security

**Kellen, Sarah**
301 East 66th Street
New York, N.Y. 10021
917 855 3363 (p)
212 517 7580 (h)
Email:
sarahlynnelle@hotmail.com

**Kelly, Brian**
6? Croton Lake Rd
Putnam Valley,
NY 10579
845 526 8716 (h,l)
914 804 8718(p)

**Maxwell, Ghislaine**
116 East 65th St
New York, NY 10021
Email: gmax1@mindspring.com
212 879 8833 Voicemail (Pass-
word 5356835)
212 879 8204 (wf)
212 879 2870 JE Line 3

**Beverly Wilshire**
001 310 275 5200

**Bice**
54th (Madison/Fifth)
001 212 688 1999

**Bilboquet**
0101 212 751 3036

**Bond Street**
6 Bond St
777 2500

**Carlyle**
35 E. 76th Street
001 212 744 1600

**Christies- New York**
GM's Acct# 20743367
JE's Acct# 20745245
20 Rockefeller Plaza
New York, NY 10020
212 636 2000
212 636 2010 Michael
212 636 2511 Michael
212 546 1002 Natasha
212 636 2513 Sharon Kim
212 546 1129 (Ideno)
212 546 1122 Patrick Cooney
0207-581 7611 S. Ken
0207-839 9060 St. James

0370 917 323 (p)Franka Mercati
0207-589 418 (h)Franka
212 568 195 Carol Magali
Services
212 636 2389 Sarah Channon

**Cipriani Downtown**
376 West Broadway
New York, NY 10012
212 343 0999

**Coffee Shop**
162 Union West
162 Union West

**Cohen Gibby**
Polly Gym
428 E. 75th Street (bet 1st
176 E. 71st St Penthouse
(HmP) 212 772 0616(h)
Email: Gibby-Cohen@nyc.rr.com
(HmP)Patti-Cohen@nyc.rr.com
001 212 628 6969(gym)

**Cook**
Henry Meer
001 212 924 6160(h)
0101 212 617 4100

**Dawat Haute Cuisine of India**

210 East 58th Street
New York
0101 212 355 7555

**Delmonico's**
Rosa-account under NYSG
320 Park Avenue
New York, NY 10022
212-317-8777

**Doyle's**
175 East 87th
001 212 427 2730

**Elaine**
577 Second Avenue #61
New York
001 212 779 9645

**Electrolysis**
988 1215

**Ello's Resturant**
2nd avenue between 84th and 85
212 772 2242

**Essex House**
160 Central Park South,
New York, New York 10019
212-247-0300

**Estia**
308 E 86th
NY NY
628 9100

**Exercise-New York**
1 212 228 2655 (h) Kristin Mcgee
1 212 680 1727 (p) Kristin Mcgee
1 212 996 1727 (p) Magali
1 917 553 0136 (p) Magali
643 9393 4491 Jessica Bentoni(p)
212 337 5947 Jessica Bentoni(k)
781 820 6694 Jennifer(ballerina)

**Four Seasons**
212-758-5700

**Four Seasons Hotel**
57 East 57th Street
212 758 5700

**Four Seasons Restau-rant**
99 E. 52nd (Park/Lex.)
New York, NY 10022
212-754-9494
212-754-1077

66



London
SW1X 7PA

**Myers of Westwick**
*Pork Pies, Pork Sausges*
634 Hudson Street
New York, NY
212 691-4194

**Nicolas**
001 212 249 9850

**Opia**
*antoine Blech*
917 751 4551
212 688 3939

**Peninsula Hotel**
*the barbe (mgr)*
9882 South Santa Monica Blvd
Beverly Hills
310 551 2888
Los Angeles, CA 90212
310 788 2319 (f)

**Peninsula Hotel**
700 Fifth Avenue
New York, NY 10019
212-247-2200
212-903-3949

**Pierre Hotel**
2 East 61st Street
New York, NY 10021
212-838-8000

**Plaza**
001 212 759 3000

**Plaza Athenee Hotel**
Trust House 40
37 East 64th Street
New York, NY 10021
212-734-9100

**Province Restaurant**
between Mcdougal & Prince

**Ritz Carlton**
001 212 757 1900

**Royalton**
44 West 44th St.
(between 5th & 6th)
212-869-4400

**Sette Mezzo**
969 Lexington
New York

0101 212 472 0400

**Shoes-Repair**
*Shoe Service Plus*
15 West 55th Street
001 212 262 4823

**Shutters on the Beach**
1 Pico Blvd.
Santa Monica, CA 90405
310 458 0030 (f)
310 458 4589 (f)
800-334-9000

**Sotheby's**
JE Acct# 3011 4352
GM Acct# 3082 4014
1334 York Ave.
NY, NY 10021
001 212 606 7000
0207-493 8080
(Hm)34-35 New Bond Street
London
W1X 2AA
001 212 606 7423 Sully
001 212 606 7483 Sotheby's
Realestate-Meredith
UK
212 431 2304 Real Estate-Steve
Mcguire

**St Regis Hotel**
2 East 55th St.
betn 5th/Mad.
New York, NY 10022
001 212 753 4500

**Stanhope Hotel**
212 774 1234

**Sunset Marquee**
0101 213 657 1333

**Tao Restaurant**
42 E. 58th Street
bet. Madison/Park
001 212 888 2288

**Taylor, The**
300 East 82nd Street
001 212 535 8940

**The Great American Health Bar**
35 West 57th Street
New York
001 212 355 5177

**The Lowell**
0101 212 838 1400

**The Westbury**
0101 212 535 2000

**Scalinis**
225 23 01

**Tramp**
071-734 3174

## FINANCE (F)

**Bear Stearns**
In Z Zeeman
245 Park Avenue
New York, NY 10167
001 1 212 272 4169
acct # 042.33431

**Centurion**
1817 877 0987
3715 659 484 44006 Card number
10/04 Expiry date

**Chemical Bank**
Vice President
Janet A Kenney
Madison Ave. & 52nd St.
New York, NY
212-935-9935
212-688-6355
Barbara Besley Wire Dept.
212-688-6355 Sel-Bus
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 Ses
tec000-821-2208
Sbel payment no. 935-9935
212-980-8573

**Daphne**
589 4257

**Foxtrot Oscar**
352 7179

**Harrys Bar**
408 0844
408 0844

**Marks Club**
212-499-2936

**Nam long**
373 1926

**Nikitas**
352 63 26

**Patisserie Valerie**
0207-823 9971

**San Lorezo**
584 1074

---

**Tickets**
For shows and games
212-643-1274 Premiere Tickets
212 590 2531 NYC Concierge/Johanna London

**Tribeca Grill**
001 212 941 3900

**Two Bunch Palm**
0101 619 329 8791

**Waldorf Astoria**
0101 212 355 3000

**Westbury hotel**
212 535 2000

## BRAZIL

**Cecilia Szajman**
55 11 30 34 3771 (h)
55 11 55 06 9553 (f)

**Ganero, Mario Sr.**
Brasilinvest
Av. Brigadeiro Faria Lima,1485
Torre Norte - 19 Andar
Sao Paulo, Brazil
CEP 0145 904
011 5511 3813 3111(w)
011 5511 3813 7110 (f)
Email: mgamero@brasilinvest.com
011 3349 3761 1330 house in France
011 336 21051972 cell in France

**Riccardo**
#1 Polo player
00 55 11 9937 8888

## ENTERTAIN-MENT (E)

**Annabels**
071-629 1096

**Aspinals**
071-629 4400

**Bibendum**
581 5817

**Clermont Club**
071-493 5587

68



**Colonial Bank**
Cresfield Bank
(Remit Ms. Sharon Mulvany)
125 Worth Avenue
Palm Beach, Fl 33480
561 655 7775 (w)
561 833 0043 (f)
Lenoir

**Nat West**
Personal Accts. Executive Dept
121 High Street
Witney Oxon OX1 YU
01865 79 0053
01865 20 5157 (f)
(Him)32 Commarket Street OX1
3HQ
01865 1994 Current Account
01865 79 88 18 Main number

**Natwest Bank**
1865 793953
1865 205157 (f)

**PB National**
Deborah Stanley
ck acct # 0110056698
mm acct # 010019934
011 561 653 5352

# FRANCE (FR)

**Alaia, Azzedine**
7 Rue De Moussy

Paris, France 75004
00 33 1 4272 1919

**ATT Acess**
0 800 99 0011.

**Bristol Hotel**
112 Rue du Faubourg St. Honore
75008 Paris, France
011 33 1 53 43 43 00
Email: clientServices@hotel-bris
331 698 99475 Jean marie home
33(0)611999322 Jeanmarie port

**Cab Blue**
4936 1010

**Cabaret (night club)**
*Contact Frank*
68 rue Pierre Charnet

**Car rental**
*Avis/St Tropez*
*Mr. Baccard*
00 33 04 93 21 48 90

**Chateau de la
Messardier**
011 33 4945 676000

**Chez Denise**
00 33 1 4236 2182

**Chez L'Ami Louis**
32, Rue du Vert-Bois
Paris, France 75003
011 33 1 53 43 43 00
Ferme Lundi & Mardi

**Epstein, Jeffrey**
*French Apartment*
22 Avenue Foch
Apartment 2DD
Paris, France 75116
331 441 70211(f)
331 441 70210
(Him) Rue Chalgrine/Staff En-
trance
BA135
B298
Co. 147 37 18 18 Ambassador Car
06.11.999322 Jean Marie (w)
01.698.99475 Jean Marie (h)
06.07.85.33 (h) Valdson Cotrin *
01 48 27 85 33 (h) Valdson Cotrin *
01 40 67 18 82 staff line
01 46 71 5521 car phone
01 47 77 5521 Mr. Cornu/garage
06 80 72 292 Evelyn
06 07 269 785 Expertron(p)
3314 1401 0111 Expertron (w)
06 07 269 785 Expertron (p)
331 44 86 4552 Ms. Guerin
01 45 00 99 90 Ms. Peres(conc.)
01 45 00 99 90 Ms. Peres
06 09 592 853 Ms. Peres (p)
331 44 01 1401 Mr. Stephanie

**Epstein, Jeffrey (G)**
*French Apartment*
22 Avenue Foch
Apartment 2DD
Paris, France 75116
331 441 70211(f)
entering@wanadoo.fr(Valds.
(Him) Rue Chalgrine/Staff En-
BA135
B298
Co. 147 37 18 18 Ambassador Car
01 53 43 43 00 Jean Marie cell
01 53 43 43 00 Jean Marie @
home
01 698 99 475 Jean Marie @
06.11.999322 Jean Marie cell
01133 61 30 14 377 (p) Valdson
Cotrin
Cotrin 148 27 85 33 (h) Valdson
Cotrin
01 40 67 18 82 staff line
01 46 71 5521 car phone
06 77 81 5521 Mr. Cornu/garage
06 77 81 5521 car phone
Evelyn 1700 19 guest line
01 45 00 88 90 Ms. Peres(conc.)
01 45 00 88 90 Ms. Peres
06 09 592 853 Ms. Peres (p)
06 09 592 853 Ms. Peres (p)
06 07 65 05 Ms.
Ronald/Kitchen appliances
01 42 64 50 21 Mr. Pascal/cable
06 62 31 88 55 Mr Pascal cell(ca-
ble tv)
01 43 87 49 30 Mr Karim or
Lazno (stereo)

Coulaux
06 12 14 37 56 Mr Santos



6ème

**Le Voltaire**

**Madame Lemercier**
00 33 1 4329 44b5 (4)
00 33E 160460293 (h)

**Maid**
01 48 49 07 50 Faiza
(Jeanmarie's/Bure(s)
01 45 23 83 33 cell
01 45 39 28 93 Anne-France

**Massage - Paris**
Claudia Hadida 0494791726(St
331 4262 3091 Debbie/ Paris
331 4269 3800 Marie Francois
331 1269 3801 Rosemary
336 6280 5320 Alexandria
336 6280 5320 Carolina
336 7043 3359 Caroline
336 1409 3317 Debra Wakshal
336 6593 3531 Isabelle
336 6091 5535 Stephan(better
than Gypsy)
33146 4445 5033 Bastien-foot
massage
3314266 2422 Bastien-foot
massage
334 9487 2631 Deborah
336 6063 3517 Francois
336 4915 5266 Su-
zanne(Nicole's contact)
336 6698 3802 Conne-Ihal
(Nicole's contact)
336 6261 7962 Karine (Nicole's

**L'Arpege**
00 33 1 4551 4733

**La Merlot**
Rue de la cherche midi

**La Poste**
00 33 1 4280 6616
9 rue Peronald

**Lagardere, Betty**
34 Rue Barbel de Jouy
75007 Paris
06 09 5455 25
06 85 555 555
06 85 764444
01 53 593 574 (I)

**Lawyers**
01 4401 4401 Stephane Coulaux
(w)
06 1078 6479 Stephane Coulaux
(P) 4401 4401 Geraldine Talaveta
(w)

**Le Telegraphe**
00 33 1 44015 0665
Rue Lille

---

**Hotel Crillon**
10 Place de la Concorde
Paris, France 75008
33 1 44 71 1500

**Hotel Raffael**
4428 0028

**Junot, Philippe**
509 Madison Avenue
New York, NY
212 223 3461 (w)
212 223 3461 (wt)
Email: pjunot@aiagroup.com
75008 Paris
France
+33 146 0600 0611 Paris
+33 146 60 6000 (w)
+34 952 77 8425 (Spain)
+34 952 77 7394 (Spain fax)
+34 699 712 1998 (Spain p)
917 250 6416 (p)
212 414 7167 (p)
011 44 3 7027 2428 portable
212 223 3463 New York f

**L'Amijean**
Rue de Varene
7eme
Rue de Varene

**L'Arc**
Rue Pulsile
33 1 4500 4500

---

06 09 65 55 55 Mr. Karin or
Lanzo cell(stereo
01 48 71 23 23 Mr.
Tourteau(videophone)
06 62 98 04 67 Mr. Tourteau
cell(videophone)
01 40 49 93 93 Mr.
Belistan(alarm)
06 09 21 15 15 Mr. Belstan cell
(alarm)
01 42 71 99 93 Mr.
Domenichini(electricity)
06 07 34 50 84 Mr. Domenichini
cell (electric
01 42 93 11 90 Mr.Lafond(a/c,
heat, plumbing)
06 07 80 25 57 Mr. Lafond
cell(a/c,heat,plum
06 08 09 33 42 Mr. Pasquer
cell(a/c,heat,plum
06 12 14 97 56 Mr. Santos

**Experton, Marie Joseph**
Berlioz & Co.
Rue louise 113
1050 Brussels
011 32 25 38 22 34
011 32 25 38 22 46 X
Email: mjexperton@skynet.be
011 32 474 95 0073 Belgian Cel-
lular
011 33 607 26 9785 French Cel-
lular
011 33 44014401 Berlioz
France(w)
011 33141 4159415 Berlioz France
Fax

**Gerard**
33 (0) 609 515 909

---

70



**Plaza Athenee - Paris**
25 Avenue Montaigne
Paris, France 75008
33 1536 766 65 (f)
33 1536 766 66 (t)

**Restaurant-takeouts**
Sushi 01 56 26 00 55

**Restaurants**
Entrecote
15 rue Marbeauf
0149520717

**Ritz - Paris**
15, Place Vendome Cedex 01
Paris, France 75041
331-4316-3090
331-4316-3190 (f)
331-4286-0091 Direct Fax Reservations

**River Cafe**
00 33 1 4093 5020
146 quai de Stalin grad

**Tante Louise**
41 Rue Boissy d'anglais
00 331 4265 0685

**Taxi Bleus**
01 49 36 10 10

**Taxis**
00 331 420 24202
00 331 420 35099
00 331 149 35099
00 331 420 06789

**Taxis Bleus**
0149 36 10 10

**Vieira Cotrin, Valdson**
Paris
21 Rue Voltaire
St. Dennis
Paris 93200
0148 27 8533 (h)
0148427 8533 (h)
0141-467-4211
(Hm)1 Rue Chalgrin (Ave.Foch
Room 4041 Floor 6
Paris France
0144 765 Maria (p) girlfriend
0144 778 840 Maria (w)

## HOTELS (HT)

**Berkeley Hotel**
0207 235 6000

---

contact)
33/4766 3727 Karine (Nicole's)
contact
336 6520 0066 Deborah (p)
0685100404 (p) Laetitia
0682949434 Francois
011 336 606 3317 Francois
011 336 656 3207 Donna
011 336 656 508 Donna
011 336 1109 9059 Yelena
0113890931 90 Nadia
06 2247 4335 Nassau
0609655180 Nadia
0666233798 Sonya (speak little
English)
0666003635 Tanya (speaks NO
THIS as of 4-9-03)
011336124614141 Nadia (USE

**Miele, Mr & Mrs**
00 33 9301 3359 (h)
00 33 9306 1779 (c)
00 33 9305 1273 (c)
00 33 9301 2196 (fax)

**Ott Cynthia and Claude**
22 Avenue Foch, Apt 2DD
Paris, France 75116
011 331 4502 7300(h)
0113674 090080 (p)
011336745 585877 (claude
0113 153 05 70 83 (wdirect
0113 153 05 70 98 (f)

**Pinto, Alberto**
Hotel de la Victoire (w)
11 Rue d'Aboukir

75002
Paris, FRANCE
011 331 401 30000(w)
011 331 401 3737 (f)
Email: alberto.pinto@albertopint
(Hm)Alberto Pinto (h)
1st Floor
Paris, France 75007
06 2247 4335 (h) Linda
001 809 3624335 Nassau
001 809 362 4335 Nassau
011 33 60770 2913 (p) Linda
011 33 60770 3538 (p)Alberto
011331 46 51 03 33 Serge
Boquet
Boquet 06 77 07 24 Serge
Boquet 06 2010 0222 Car
011 331 67 800 4392 (p)Serge
011 331 40 13 7642 Linda dir.
011 331 40 13 7642 Linda &
alberto pvt fax
alberto.pinto@albertopinto.com
linda.pinto@albertopinto
serge.huguen@albertopinto
delphine.raies@albertopinto
jean.huguen@albertopinto)
011 33 609 18 11 26 (Daniele
011 33 609 78 68 36 Yves
011 33 609 78 68 26 Jean
pascal.laparra@albertopinto
0112123 983 3939 Pinto in
Morrocco
011 212 39 93 7771 Morrocco
fax
+33 144 1875 71 (h)
+33 140 13000 (w)
+33 140 137676 (f)
0113380598876 Nissan's cell
infographie.pinto@albertopinto



**Blakes**
071-370 6701

**Carlton Tower**
071-235 5411

**Claridges**
Brook Street
Mayfair, London W1A 2JQ
44 207 629 8860 (t)
44 207 499 2210 (f)

**Cliveden House**
London,
0114 47 1730 6466
062-866-8561

**Connaught**
071-499 7070

**Dorchester**
071-629 8888

**Lanesborough Hotel**
General Manager
Concierge
1 Lanesborough Place
Hyde Park Corner, LONDON
SW1X 7TA
44 207 259 5599
44 207 259 5606 (f)

4471-333-7633 Private fax, 8/2

**Ritz**
071 493 8181

**Savoy**
071-836 4343

**The Barcley Hotel**
London
0207-235-6000

**Waterside Inn**
0628 20691

**ISLAND(I)**

**Air Center Helicopter**
340-775-7335 Nicholas & Tina
(o)
340-774-0978 home
340-690-1012/11 cell

**Christopher Taxi**
340-999-1581 (cell)
340-777-5092 (home)

**Cox, Madison**
Madison Cox Design, Inc.
220 West 19th Street
9th Floor
New York, NY 10011
212 242 4631(w)
212 807 8081(f)
Email: madison@madisoncox.com
917 495 9399 (c)
0112126352 6382 Maroco p

**Epstein, Jeffrey**
L50
6100 Red Hook Quarters B-3
St. thomas, USVI 00802
340 774 1611 staff 1
340 775 1111 Old Frm (h)
E-mail: cathmile@yahoo.com
(Hm)manager@littlestjeff.com
340 775 7335 Air Center Helicop-
ter
340 690 1012 Nicolas (p)
340 714 5334 Gretchen(h)
340 714 0056 JE 1
340 714 0906 JE 2
340 714 3578 JE 4
340 777 4414 JE Study (f)
340 714 2559 GM (p)
340 714 2024 Miles (p)
340 714 4887 Cathy (p)
340 771 1523 Cell Backup 1
340 771 2028 Cell Backup 2
340 777 0669 Boscoe (b)
340 771 0669 Boscoe-Haque(p)
340 771 0569 Bruce White(p)
340 771 6684 Tim Cook
340 775 6454 Amer. Yacht Harb.
340 776 5970 Amer. Yacht Harb.(f)

**Epstein, Jeffrey**
Financial Trust Company
6100 Red Hook Quarter
Suite B-3
St. thomas, USVI 00802
340 775 2525 (f)
340 775 0093 Leon (h)
340 690 0941 Leon (b)
340 775 6911 Dale (h)
340 776 6197 Cecile (h)
340 775 6197 Cecile (h)
340 776 6157 Jeanne (h)
340 775 2770 Lorette (h)
340 714 9599 Jermanne (h)
340 775 9599 Jannie (h)
340 775 6057 Daphne (h)
340 690 3955 Kim, portable
340 690 0941 Cecile portable
340 771 6086 Leon car

**Hoffman, Paul**
Paul Hoffman, P.C.
41-2 Kongens Gade
P.O. Box 870
St. thomas, USVI
00804-0870
340-774-4316 (w)
340-774-4318 (h)
Email: PaulhoffmanPC@ATT.net.
(Hm)Estate Havens
P.O. Box 870
St. thomas, VI 00804
340-690-5858 (p)
340-544-2050 (p)
617-547-7907 Boston h



**Neima, Yakhof**
Hovevei Zion #8
Jerusalem, Israel
00-972-2-997-755(p)
00-972-23692-2020(o)
00-972-23692-2032
0097 22 691 6630 (w)
0097 22 691 6630 (h)
0097 22 691 697 (h)
001 917 817 6832 (p)

## ISRAEL

**Eshed, Elisa**
00-972-53-830-540[p]
00-972-25-686-156[h]
Email: eshede@ltc.mof.gov.il

**Evani Duud Efrat**
00 972 51522021(o)
00 972 51522021(p)
Email: efrat@ingov.il

**Gil Avi**
00 972 66 311240
Email: gil_avi@netvision.net.il

**Gutman, Arik**
972 5 (0) 335786[p]
011 972 3 641 763[p]

**Gutman, Arik**
00-972-50-335-786[p]
00-972-3-642-1649[p]

**Jerusalem Hyatt**
00-972-2-533-1234

**Olmert, Ehud**
00 97 2 2 6599 19(f)
00 97 2 2 6597599(f)
00972 (2)229 6014

## ITALY (I)

**Torre di Pisa**
V/a Mercato 26
87 48 77

**Train Info**
010 39 2 80231

### JEFFREY (J)
301 East 66th St.
New York, NY 10021

---

340 774 3318 (h)
340 776 8309 (h)

**Massage A - Island**
340-693-9040 Grapevine Salon
(John & Karen)
340-693-8378 Lynn & Karen Gray
(h)
340-776-2414 Muffie Landt
340-626-2919 Zeno (o)
340-626-2919 Zeno (h)
340-693-7617 Kevin Raynold
340-777 3334 Gretchen Rhodes
340-777 3334 Gretchen Rhodes
home
310 435 4725 Gretchen's cell

**Moseley, Brian**
340 774 5310
340 776 4900(h)
340 513 2521 (p)
Email: bmoseley@viaccess.net
cell

**Roberts, Theresa**
6501 Red Hook Plaza
Suite 201 PMB 540
St. Thomas, USVI 00802-1306
340-776-5835 FAX
TSRarchiteds@compuserve.
340 513 4007 (p)

**Romualdez, Daniel**
architect
119 West 23rd Street

Suite 909
NY, NY 10011
212 989 8429 p
212 647 7019 Fiona's fax
212 989 1781 x34 Fiona's direct
917 650 8429 (p)
212 989 1781x27 Jennifer

**Sanchez, Carlos**
Pedro Antonio Dealarcon 41
4th floor
Granada 18004 Spain
00 34 958 250466(w)
00 34 958 250454(w)
estudio@carlosanchez.net
00 34 699 398940 (p)
00 34 958 250454 (wf)

**Tropical Shipping**
Point Pleasant F3
St. Thomas, USVI 00802
340-776-8767
340-776-1860 (f)

**Water Taxi**
340-775-6501

73



C/O Martha Grimes
P.O. Box 3795
Aspen, CO 81612
303-920-3776

**Bannenberg, Jon**
*Jon Bannenberg Limited*
6 Burnsall Street
London, England SW35TST
0119-7352 4851
4420-7352 4851
4420-7352 8444

**Barak, Ehud**
*Barak & Associates, L.L.C.*
917 841 7851
212 702 4032 (f)
Email: ehud@barak-associ-
ates.com
0119-7267869991 office in Israel
484 919 5582 Barak's personal
cell in N.J.S.
01197225620 5375 Barak's cell
0119725620 5375 Shimrit (assis-
tants cell)
0119725869995 Fax number in
Israel

**Barrack, Tom**
*Colony Capital Inc.*
1999 Avenue of the Stars
Suite 1200
Los Angeles, CA 90067
310 552 7240 direct
310 552 7240
Email: tjbarrack@colonyinc.com
310 552 7813 main fax
310 552 7213 assistant Jodie Pitts

---

212 751 4583 (w) Glenn
917 887 6349 (car)

**Archer, Bill**
230 Alurnwood Drive (h)
Westerville, oH 4308
Three Limited Parkway
Columbus, Ohio 43230
614-405-594 (w)
614-415-7194 (wf)
E-mail:
warcher@limitedbrands.com
(Hm)Three Limited Parkway
Columbus, Ohio 43230
614-895-2733 (h&f)
888-620-3515 Beeper
614-306-1445 car
614-370-3325 (h)
614-370-7002 Mobile
614-370-7003 Home Fax
614-415-7186 Sherry Castle
614 939 3070 emergency
614 415 7171 (wf)

**Asianian, Linda**
225 E, 57th, St., 11J. (h)
New York, N.Y. 1022
917 758 5700 w
917 373 4083p
58 Four Seasons Hotel(w)
58 E. 58th. Street
212 582 6605 (f)
212 758 5700 work(1-9-03)

**Bandar Prince**
*sec. Cas Zinder*

---

212 318 3201 (w)
1010 Fifth Ave, Apt 10A
516 287 2821 (Cath.)
213 318 3400 (wf)
(work 212-318-5216 (Conn. h)
203-929-5216 (f)
212-888-1520 (h)
212-888-1590 (h)

**Ali**
212 242 5782 (h)
212 334 7480 (h)

**Andersson, Eva**
1010 Fifth Ave. Apt 10A
New York, N.Y. 10028
212 288 4844 (h)
212 288 1843(h)
Email: evadolphin@hotmail.com
(Hm)Skraddaristigen 1
430 90 Fiskebackskil
Sweden Fiskebackskil
561 804 9293 (h)
212 644 4644
+46 70 566 0463 Mr. Anderson's
New York
914 669 4651 K.Salem
011-46-52322 Hamptons
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 2116 Sweden(f)
461 759 855t Lulu
917 513 0291 Lulu
914 669 8157 NY fax
914 669 8157 North Salem
011 46 5227 0397 Parents (win-
ter)

---

**Adler, Frederick (Fred) &
Cath**
*Fulbright & Jaworski*
666 Fifth Ave. (w)
New York
501GG.
561 561 9520 (h)
561 561 859 1010(h0
Email: fadler1520@aol.com
Palm Beach
33480,

---

212 879 5540 And.pgr
917 857 4546 Guest/cell
917 545 4300 Guest/cell
917 242 0111pager Yokosta Caba
7-18 466 1909pager Yokosta Caba
212 472 4605 2G (Morrison)
212 988 4160 3F- (Anna)
Maceo(Guest)
212 755 3072 4M (Guest)
212 801 6073 4M (Guest)
212 432 1502 4M (not used)
212 561 6073 4M (Dave)
212 628 3952 7J-
212 628 3931 7J Janse/fax)
212 517 7550 8K(Guest)
212 432 1555 8C (Brent)
212 249 5755 10 (Sarah)
212 472 6829 10D (Dave)
212 517 7729 10B (Dave)
212 517 7636 12C (Guest)
212 628 3931 12C (Larry)
917 537 5536 12C(h) (Guest)
917 903 2296 Natty (Guest)



**Beck, Jerry**
*Oracy Lincoln Ober*
4751 Kitzmiller Rd.
New Albany, Ohio
Two Limited Pkwy
Columbus, Ohio 43230
614-415-7191

212 615 3430 (wf)

**Barrett, Anthony**
*Ossa Properties*
300 East 59th Street
Room 405
New York, NY 10022
212 702 8819 (h)
212 935 9130 (w)
Email: ossa1@aol.com
New York, NY 10021
Apt. 2A
7 East 65th St (h)
212 702 8831 (f)
212 585 7474 (w)
212 288 3579 Donna Landa - home
908 249 3633 Ossa Prop.
908 249 3633 224 Donna Landa -
assistant
917 912 4137 (p)

**Barrett, Jonathan**
220 E. 63rd street #PH
New York, NY 10021
212 644 3012 (h)
001 212 816 9519 (w)
Email: jbarrett@aol.com, jbarret
499 8th Ave, 20th fl
Luminus Management
New York, NY 10001
917 494 2792 (h)
310 290 4889 (f)
212 615 4484 (w)

011 336 0331 9710 European por-
table
212 832 0500 NY office
310 430 5900 (p)
805 689 5391 (f)
bobz.cpp@pacific.net.sg
assistant
011336 3048 7995 Euro cell
ble
011 39 3366 172044 Italian porta-
011 3933 5765 1775 Tracey
011 3933 5617 2011 David
Monahan
808 885 8668 David Monahan (Ha-
waii)

**Benamou, Albert**
16 rue de la Paix
Paris, France
75008
3314 265 63 12 (h)
3314 265 63 12 (w)
Email: benamou@art-cul-
ture.com
18 Blvd. Georges Sevrat
92 300 Nevilly Sur Seine
France
212 794 0227 (h)
0140683637 home

**Biddle-Hakim, Sophie**
*Hanessh Sir Hakim*
Do not send mail to:
249 West 76th Street
New York
New York, NY 10023
(t) 212 873 2344 (h)
35 Samuel Drive
1349 Comstock Ave
Westwood, CA 90024
401 423 3665 Parents/ Rhode
Island
310 453 5759 (p)
310 553 5218 (b)

**Bjorlin, Nadia**
3kongboat
Newport Beach, CA 92657
949 500 5555 (p)

413 837 9745
818 404 7575 (p)

310 286 0279 (wf)
310 722 9948 (p)

**Black, Leon**
*Apollo Management, L.P.*
1301 Avenue of the Americas (w
38th Floor
between 52nd and 53rd
New York, NY 10019
10016,
212-515-3205 (w)
212-515-3261 (f)
www.apollolp.com
(f-im)Residence
760 Park Avenue
(Entrance on 72)
New York, NY 10021
212 288 5590 (h)
631 283 4850 (h)
914 234 9885 Bedford
country

**Brown, Coco**
*Brers Companies*
450 Park Ave., South
New York
New York,
212-683-4400
212-683-4401 (f)
(f-im)159 East 90th
New York
212-289-55 53 (h)
646 281 8158 (p)
631 537 3714 Country

**Buckingham Research**
*David Keidah*
750 Third Avenue 6th Floor
212 922 5711 (f)
212 922 5710 () or 26
212 922 5543 Bob Crowley

**Borden, David**
*President*
*Veritas International Corp.*
187 West Brookline St.
Boston
02118,
617-247-4100 (w)
617-247-0038 (w)
Email: davidarborden@aol.com
617-233-3084 (p)

**Butler Aviation, Newark**
*(gen name)*
*Signature/Flight Support*
Hanger 15
Newark, International Airport
Newark, NJ 07114
201-624-1660

**Bovino, Kelly**
120 Hart Avenue
Santa Monica, CA 90405
310 396 9948 (h)
Email: kbovino@aol.com
310 286 0271 ext. 113 (w)

**Campos, Michelle**
11 Dash Place
Bronx, NY 10463

75



**Derby, Catherine**
332 E. 84th St. #1G
New York, NY 10028
212 861 8218 (h)
858 826 2099 (w)
Email: catherine@naproperty.com

**Engle, Don**
570 Park Avenue #2B
New York, NY
212 861 8218 (h)
858 826 2099 (wf)
212 327 1 report (w-direct)
011 212 371 1913(h)
011 212 371 2775(w)

**Dershowitz, Alan**
*Felix Frankfurter Professor Law*
8 Golden Rod Way
Chilmark, MA 02535
617 495 7855 (w)
Email: alderd@law.harvard.edu
617 354 3456 Cell 11-6-02
617 319 9892 (w) New
Cambridge, MA 02138
508 319 9892 (Martha's Vineyard)
508 645 3774 MV Fax
212 573 3856 NY Apartment
212 573 3885 (paron) Cohen (h)
617 576 3353 (hf)
617 354 905 (car) "First"
00000000000 New NY * (12-7-01)
212 573 3885 NEW NY (12-7-01)

**EPSTEIN - PORTA-BLES**
800 759 5665 #402 931 8525
2nd Flight phone
2-73-6005-1 Import
319-540-2265 Gulfstream
N909JE Gulfstream
319-540-2265 Gulfstream
N909JE (ground)
319-540 8658 (an)727 N909JE
319-540 8658 (ground)727
N909JE
917-579 5194 (satel.
[references]) N909JE
917 497 4880 sqare 727
011 881 6314 54353 satellite -
GM
011 881 6314 54123 satellite -
pilots
917 545 6300 Guest cell

**Edelman, Gerald Dr.**
*Director*
Neurosciences Research
Neurosciences Research Foun
10640 John Jay Hopkins Dr.
San Diego, CA 92121
858-626-2000
858-626-2099(f)
Email: info@nsi.edu
858-626-2099(f)
La Jolla, CA 92037
858 455 7129 (h)
858 454 0552 (hf)

**Epstein, Jeffrey**
*Epstein Interests*
Alarm # 64548
457 Madison Avenue - 4th Floor
New York, NY 10022
212-750-9895

**Cayne, Jimmy**
*President & CEO*
*Bear Stearns*
383 Madison Avenue
New York, NY 10167
212-272-2608(w)
Email: jcayne@aol.com,
Email: jjimma@aol.com
(Hm)610 Park Avenue  Apt 6A
New York, NY 10022
212-272-4999 (P)
908-992-4999 (P) NJ
212-272-2435  Suzette Direct
212-272-2435  Suzette Direct
212-836-6369 (hf)
212-272-7078  2nd Home Fax
212-272-7078  Suzette's fax
666-8875 Home
559 6083 Geoff VonKuhn

**Daniel**
011 537 879 17 82
+44 207 730 2808 (hf)
917 602 1251 Driver
916 907 1251 Driver
212 548 1388 (w)
212 548 1389 (w-other)
215-748-1350 (wf)
212 434 2756 emergency -
Driver Jiffy

**Davisona, Dayle**
*Citibank*
18 E. 53 St.
New York, New York 10022
001 212 559 3306(w)
001 212 559 3306(w)

**Delson, George**
*George Delson & Associates*
*Interiors Inc.*
(Hm) E. 68 St. Floor 28(w)
New York, New York 10022
212 909 9680 (w)
212 517 4876 (hf)
Email: delson@gdassoc.com
(Hm)135 East 83rd St.
New York, NY 10021
212 288 1207 (h)
917 834 4716 (p)
917 414 4260 (car)

**Chou, Silas**
80 Chester Square
London, SW1W 9DU
+44 207 7552 5293 (w)
+44 207 758 8866 (w)
(Hm)(work)
Email: schou@aspucy-gavvavd
A&G UK LTD
8 Napier Street
London, W1S 4EL UK
+44-207 730 2838 (h)
+852 2371 8505 (w-HK)
+852 2371 8505 (w-HK)
+852 2499 1305 (w-HK)
+852 2499 8708 (p-HK)

718 884 6586 (h)
646 418 9306 (p)
Email: michelle@naproperty.com



**Gany, Eric**
66 Little Brook Road
Wilton, CT 06897
203 762 7400 (h)
203 984 0054 (f)
Wife - Nancy
773 882 4114 Brother - Victor
948 883 7226 Vacation
203 583 3155 (f)
747 5232 Frequent Flyer Number

**Gellman Murray**
Santa Fe Institute
1399 Hyde Park Road (w)
Santa Fe, NM 87501-8943
505 984 8800 w-main
Email: mgm@santafe.edu
(Hm) 1001 Camino Pinones
Santa Fe, NM 875
1 505 946 3650 (w) direct
1 505 982 0565 (w)
1 505 988 9079 (h)
1 505 699 3845 (p)
970 925 4135 (h)
505 946 2745 (w olivia)
212 260 2223 NY apt

**Gilman, Kenneth**
Vice Chairman/CFO
The Limited, Inc.
360 South Columbia Avenue
Columbus, Ohio 43209 (h)
The Limited (pasty)
Columbus, OH 43230?
614-415-7733 w
614-415-7785 w
614-252-0089 (h)
212-439-4200 (w)

**Farkas, Jonathan D.**
Live Oak Realty Corp.
52 E. 72nd street
New York, NY 10021-4266
212 772 7400 (o)
917 952 3404 (car)
212 772 7400 (h)
(Hm) 40 E. 75th street
NY 699 0021
917 699 0021
631 726 7518 (f)83 (h)
212 717 5930 (f)
212 737 4564 (w)

**Federal Express**
Acct #2987-7622-4
Acct #1814-9809-3 JE E
Acct #2987-7622-4 Max Hotel
New York, NY
800-238-5355
800-554-4920 Automatic Pick-up
800-354-1920 International
212-777-6500 Local Office
800-654-0920 Problems/package
trace
011 33 1 40 85 39 Parts local
011 27 11 82 35 10 Johannesburg

**Foster, Taylor**
212 645 6395 (h)
011 336 10523 815(p)
60 E. 96th Street
212 593 5700 (w)
917 538 5512 cell

**Epstein, Mark**
55 - 49 Stone Creek
Stone Mountain, GA 30087
770 469 7183
770-356-3295 Cellular

**Epstein, Paula**
125 Lake Paula Drive
West Palm Beach, FL 33411
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
Email: ppepstein@aol.com
561-762-4744 Car
561-793-3606 Wellen Lakes
954 792 6447 Joyce Michayluk
(nurse)
561 758 6376 Joyce Michayluk
(P): 561-308-8684 (p)

**Farkas, Andrew**
Island Capital
N.Y. 5th Ave., 18th Floor
NY 10022
212 593 5700 (w)
212 593 0500 fax

212-645-2620 (Work do not try)
212-244-5484 King Graphic
Tech, Inc.
212-5-1 7432 Portable
511 WEST 33 1ST FL King Address
212-229-2057 Mark's assistant-Amanda
212 366 5439 Mark's direct work
212-645-2517 FAX

**Epstein, Jeffrey**
McGlashen House
Epstein Lodge, PO Box 199,
137 Highway (For Fed Ex)
Interlaken, NY 14643
616 276 5295 (h)
616 276 2940 (f)
616 276 5286 2nd line

**Epstein, Mark**
Intercoastal Companies, Inc.
30 Van Dam Street
New York, NY 10013-1214
212-646-6656PXX

212-371-8042
Email: jeffrey@mindspring.com
8929 783 3212 RE E-Fax (pin
0128)
917 400 1315 Yumi (p)
203 253 1182 Yuri (h)
203 984 6054 Eric (h)
203 984 6054 Eric (car)
516 578 7849 Jeff S (h)
212 988 3509 Darren
609 316 9434 Darren (h)
917 496 6126 Lauren (h)
609 316 9434 Lauren (p)
212 488 6609 Lesley (p)
917 650 6447 Lesley (h)
212 461 6167 Helen Front Desk
212 935 3961 Helen (h)
212 935 3960 457 Mad. Switchboard
212 319 8113 Dictaphone
918 787 0327 Al Castricone-45
888 787 6583 Al Castricone (p)
917 219 6583 Al Castricone (p)

77



212-755-3120 (h)
614-225-3317 (h)
614-433-0274 (p)
614-431-8031 (p)
305-440-8127 (p)
614-475-3720 Secretary
614-475-3721 (p)
888-600-3520 (p)
212-439-4300 Pager
212-439-4303 N-wl
305-932-8503 H_l_f

**Glick, Howard**
Astor's Book Store
2912 M Street N/W
Georgetown, Washington DC
202-337-2665
202-338-5286
703-356-5720 Home

**Gold, Bob**
9 Wildwood Lane
Westport, CT 06880  (h)
203-222-3600CT
203-226-0755
Email: rginves@aol.com
203-222-8250
203-222-8250 CT
203 964 3355 Cellular
203 964 2950 Fax at Home

**Goodman, Bob**
2 Steward Lane    (h)
Englishtown, NJ 07726
120 Francis Street PO Box 8
Manalapan, NJ 07726

732 577 0299 (h1)
732 740 0274 (f)
732 972 7930 (w)
800 909 6500 (w)
561 686 3707 emergency
732 591 1953 (h2)

**Gray, Vicki**
2441 California Street N.W.
Washington, D.C., 20008
202-518-2324 (w)
202-437-3155 (p)
Email: victoriagray1@aol.com

**Griaznove, Svetlana**
208 E. 90th Street, 5W
corner of 3rd
N.Y. NY 10128
336 1305 1655(p)
4 306 1p
Email: svetka@aol.com
(Hm) 3706875836 mom's home
011 37 06 174 4519 (p) 2nd Line

**Guggenheim, Eileen**
242 East 19th St(h)
New York
Apt. 4D 10003
212 966 0300 x302
212 966 8316 (f)
407 964 8316 Parent's Home

**Heil, Paula**
Milford Arts
9 East 62nd St. Apt 2
New York, New York 10022 (h)
130 West 56th Street
New York, New York 10019

**Harold Mollin**
0207-245 6972
Email: HaroldM@mollin.com

**Hashemi, Jalila**
5 Montrose House
London, SW1 X7DX
4420 7235 1254
4420 7235 1254 p)
0207-235 1254

**Hedberg, Gregory & Margaret**
Hirschel & Adler Art Gallery
336 East 69th Street (h)
New York, NY 10021
100?
100-255-8810(w)
212-772-7237(w)
Email: gregh@hirschandadler.com
(Hm) 21 East 70th St. (w)

212-757-2007
508-645-2800 The Vineyard
508-645-9801 Indiana Home
212-341-7403 Private Line
917-518-2464 (p)

**Hunter, Joey**
Director
Metrodir
594 Broadway(w)
Suite 510
New York, NY 10012
212-219-7717(w)
212-219-9960(f)
Email: joey@modelwire.com
(Hm)238 McManus Rd North
Patterson, New York 12563
845 319 3054 (f)

**Indyke, Darren K.**
2 Kean Court
Livingston, New Jersey 07039
973 597 1165
Email: dkiesq@aol.com
(Hm)153 Kent CPA 18824
Law Harmony, PA
212 249 8992 Parents
646 766 0341 (p)/direct to comp.
212 249 8892 Michelle (w)
212 685 9849 Michelle (f)
570 722 3047 Pennsylvania
8/19/2003 222 DKI Graphics

78



**Insurance Office of Central Oh...**
Herb Wolman
38 Jefferson Avenue
Columbus, OH 43215
614-221-5471 Work
614-221-4776 Fax
614 221 3439 (p)
614 855 2463 (after hours)
614 855 2463(h)
ext. 223 Janice Lichtenstein

**Isaacson, Walter**
*Time Magazine*
212-522-1212 work
Email: walter.isaacson@turner.co

**James, Randy**
Email: randi@randi.org   www.ran...

**Jampanol, Mylene**
135 Rue de Seyres
Paris France 75006
0113567896016B(p)
Email:
mylenejampanol@hotmail.co
tact
+33 60386 1316 emergency con-
+33 1 45 49 14 75 (wf)

**Jarecki, Gloria**
10 Timber Trial

Rye, NY 10580
001 284 494 2354

**Jarecki, Henry Dr.**
*Falconwood Corporation*
565 Fifth Avenue (w)
3rd Floor
New York, NY 10017
(Westend 5th & Madison @ 46th)
212-984-1440 (w)
212-325-5978(p)
212-984-1442 (wf)
Email: hj@falconnine.com
(Hm)870 UN Plaza, Apt 3738A

Between (1st & River on 49)
w/2769-5950Vesk
New York, NY 10017
340-690-3311/2309 Guyana
914-697-9090 Westchester
212-984-1440 (w)
212 984 8076 (w)
808 923 0858/0860 Plane
808 923 0849/0850 Plane
914-697-8140 Westchester f
942 987 7220 Emergency
212 984 1450 Other

**Johananoff, Pamela**
14 Rue Maspero
75106 France
331 4647 8734 (h)
331 4647 8753 (f)
Email: pamela@johanoff.com
(Hm)4647 Country Club Blvd
Lifetime Rock (KY 7207
504 666 851 (parents)
336 0711 4988 (p)

331 47 22 49 6184
501 280 3288 emergency con-
best home
501 666 5368 home fax
917 7439 383 (US p)

**Johnson Lily**
917 520 0787,
541 552 7576

**Johnson, Elizabeth (Libit)**
Trump International Hotel & To
One Central Park West
Penthouse 50 B
New York, NY 10023
212 245 5445 ERJ hou
212 245 5439 ERJ hou
Email: jmrgaller@aol.com
(Hm)N Whaling Tree Fam
545 N. Maidsville Rd.
Millbrook, NY 12545
914-677-9331 Country home
914 677 9351 Secretary Anita
914-245-5531 ERJ house
917-282-3302 Elizabeth's Bentley
917-245-2345 Elizabeth's Bentley
970-479-7945 Vail - Fax
914 677 9295 Millbrook house
fax
212-595-3600 (yf)
212-245-5624 ERJ private
212-245-5624 ERJ fax
212-707-8398 ERJ house
917 864 9484 car phone
917 864 5999 ERJ phone
917 733 5797 ERJ s portable

**Kerry, Sen. John**
*Senator*
John Kerry for President
101 E. 52nd St., 10th Floor
New York, NY 10022
202-224-2742
202-224-4525   Direct Line
202-544-1880   Other
202 224 4515   Private line
202 195 4428 Jamie Whitehead
(assistant)
212 421 2065 New Work #
212 421 2067 New Fax #
(1-13-03)

**Kessler, Jack**
*New Albany Company*
4684 Yannes Drive
New Albany, OH 43054 (h)
5906 East Dublin-Granville Rd
New Albany, OH 43054
614-939-8100(h)
614-939-8025f

**Kincaid, Kristina**
*Victoria's Secret*
1114 Sixth Avenue, 5th Flr.
New York, NY 1006
330 East 38th Street, #39M(H)
New York, NY
212-403-9284 (w)

**Kosslyn, Steve**
28 Garfield Street
Cambridge, MA 02138

79

852-813-0180 Ron Shulman (home)

**Mast Industries - Milan**
*Federico, Karen*
10 Zaa Montenapoleome
Milan, Italy 2012?
3902-7608-2201
3902-7601-5031

**McMillen, C. Thomas**
*Chairman*
8401 Corporate Drive (w)
Suite 230
Landover, MD 20785
301 306 3470 x11(w)
301 306 3479 (wf)
Email:
mcmillen@washcapadvisors.
(Hrm)1103 South Carolina Ave
Group(w)
Washington, DC 20003
202 251 4471 (p)
202 246 1712 (h)

**McMillen, Thomas C.**
*Chairman, CEO*
*The Rock Group*
8401 Corporate Drive
Suite 550
Landover
MD 20785
301 306 3470 (w)
301 306 3479 (w)
Email:
mcmillen@tginsurance.com
202 251 4417 (p)

**Mast Industries**
*Pres. John Welch*
14/F East Wing
New World Office Building
24 Salisbury Road, Kowloon HK
852-734-4213
852-734-4229 John Welch Home
852-311-4229
852-311-4741 John Welch Fax

**Lundberg, Marc**
*N.A. Property, Inc.*
6525 West Campus Oval
Suite 105
New Albany, Ohio 43054
001 614 794 2544(h)
Email: mlundberg@uapproperty.com
(Hmj)6930 Hallam Road
Westerville, OH 43082
614 895 3760 (p)
614 895 3760 Direct
614 939 6025 Marc's fax at na
prop

**Leese, Nick**
*House of Orient PTE Ltd.*
192 Mount Pleasant Road
Singapore, 1129 (h)
190 Bukit Timah Road
Singapore, 1922
65-253-2384 (w)
65-253-rest@pacific.net.sg
65-253-2361 (p)
65-253-3417
65-253-5483 (h)
659-766-0876 (p)
659 9748 6178 (h)
65 9766 0878 (p)

**Luntz, Melinda**
345 E. 64th Street (h)
Apt 10D
New York, NY 10021
917 864-5817 (p)
212 766 1667 (w)
Email: mluntz@nyc.rr.com
(Hm)Clarkeson Research
Group(w)
100 Overland Square
Oyster Bay, NY 11771
516 624 8893 Mom in PB
516 624 8825 (w)
561 762 3100 emergency contact
Denise Read

(Hm)c/o PMB #260
6130 West Tropicana
Las Vegas, Nevada 89103
702 221 1470 (h)
702 221 8230 (h)
702 221 3760 (p)
917 903 1700 (p)
201 222 6004 Nick La Penna

**Lopez, (Buklarewicz)**
**Cyrilla**
*Karin Models*
339 E. 94th Street #C
New York, NY 10128
917 492 2102(h)
Email: cmleone@aol.com
6 West 14th St., 3rd fl
New York (Mid Mkt)
646 638 3331 x206 (w)
732 431 5374 parents

(Hm)Harvard University
William James Hall #830
33 Kirkland Street
Cambridge, MA 02138
617 495-3932 (w)
617 864-2099 (h)
617 496 3122 (h)
617 953 8156 cell-emergency
617 441 8111 hf
617 441 8711 (h)
617 953 8155 other
617 864 3122 (wf)
617 864 8468 emergency contact
(Robin)

**Kravis, Henry**
*Kohlberg Kravis & Roberts*
212-230-9403 (w)
212 750 0003 (h)
(Hm)9 West 57th Street 42Fl
New York, NY 10019

**Lang, Adam Perry**
1 River Place #3508
NY, NY 10036
917 628 8874 (h)
917 628 4735 (p)

**Leach, Robin**
*Leach Entertainment Enterprise*
122 E. 42nd Street
Suite 1518
New York, NY 10168
212-557-6600 (w)
212 557 6901 (wf)
646 638 3331 x206 (w)
Email: robleac@aol.com or
leachr@

**Meister, Robert**
Ace Chairman
Aca & Weidig Hall
781 Fifth Avenue
New York, NY 10022     (h)
Two World Trade Center, 105th
New York, NY 10048-0050
212-441-1824 Work
(H) (Aon re)
(Home)
Mary Lakeview Ave., Suite 510
West Palm Beach
FL 33401
212-341-5651 Car
212-573-5800 Home - NY
212-355-2800 Home - NY
561-894-7655 Work Fax - Palm
Beach
561-835-0114 Home - Palm
Beach
561 253 2520 PB w
212 341 2411 PB hf
917 885 8819 (p)

**Merrit, Jerry**
001 614 479 7210
001 614 474
001 614 939 7600 (h)

**Middleton, Mark**
7 Lacaille Court
Little Rock, AR 72223
501 847 0371 (w)
Email: midletonhomus@aol.com
(Hm)22109 (w)
Bryant, AR 72022
501 847 7202 (h)
204 456 6798
800 719 7535 Other

**Minsky, Marvin**
MIT
20 Ames Street
4th Floor
617 234 3383h
617 734 0963 (f)
Email: minsky@media.mit.edu
200111 Ivy Street (h)
Brookline, MA 02446
781 969 5142 Gloria
Rugrish-Emergency only
617 730 2335 Gloria Minsky pri-
vate
617 253 5864 Marvin-office

**Mitchell, David**
24 East 22nd Street (h)
Apt 7
New York, NY 10010
212-486-4444 (w)
212 358 0931 (w)
(Hm)18 E. 96th street, 10th fl (w)
New York, NY 10022
917-362 8787 (p)
917 362 8915 Car phone
212 948 8945 (w) Home
1 917 362 8787 (p)
212 758 6622 (w)

**Mitchell, Senator George**
(from) Maine
911 15th street NW (w)
Suite 700
Washington, DC 20005
202 371 6109 (wh)
email: bchapman@verner.com :
(Hm)1965 Broadway (h)
Apt 19C
New York, NY 10023
305 365 2832 Florida
202 309 9466 (p)
646 505 1351 (f)
202 371 6100 sister Barbara
202 391 6155 (asst Brenda)
202 371 6000 (state)
617 731 6314 DC Home
202 736 4635 DC Fax
646 565 1350 NY (h)
226 857 4292 Heather (f)

**Morrison, Larry**
11148 Cobblefield Road
Wellington, FL 33449
001-561 798 8344(f)
Email: jetrare@aol.com
614 E. Permiter Rd
Suite 105A
(office address)
Wellington Beach, FL 33406
561 317 0036 cell
800 759 8888 PIN# 1158004

**Myhrvold, Nathan**
Intellectual Ventures
1422 130th Avenue N.E. (w)
Bellevue, Washington 98005
425 467 2307 (w)
425 467 2308(w)
Email: nathanm@inven.com
1422 130th Ave N.E.
Bellevue, WA 98005
425 363 3333 SR Aileen PT Assis-
tant
425 936 2170 Serena FT Assis-
tant
425  881 7828 (h)
425 467 2225 Direct Fax-Use
Instead of 2226
425 936 7329 Corporate Fax Line
1626 002 2417 Boger
888 493 2791 Pilot Gerry Heinan
425-869-5598 Joan Waters (per-
sonal asst)
425-869-5599 Claudia Leschuck
(425) 765 2788
425 467 2350 (w/f)
011 881 631 1 Boat (sat)
011 881 631 425 172 Boat
866 501 9015 Plane
425 260 7319 Claudia - emer-
gency

**N.A. Property, Inc.**
N A Property
P.O. Box 688 (Mailing address)
6525 West Campus Oval
Suite 105
New Albany, OH 43054
614 939 6002
614 939 6050
5906 Dublin E. Gran Fed Ex Ad-
dress 43054
614 579 9316 Peg portable
614 668 5091 Marc Lundberg

Lola Wexner



**Nowak, Martin**
781 259 4297 home
Email: martin_nowak@har-
vard.edu
1033 Conant Road (h)
Lincoln, MA 01773
617 259 9997 (w)
617 259 1405 (w)
617 496 4629 work fax
617 496 4737 Doreen (assistant)

**New Albany Country Club**
1 Club Lane
New Albany, Columbus   OH
43054
614-939-9500
614-939-8525 (f)

portable
614 927 0878 Paul Burkhardt
614 755 5661 Kathy Kahn
614 975 8847 Carol Snyder
614 764 8847 Peggy Ugland
614 855 8605 Jim Weilfhoff
614 939 8605 Marc direct (w)

**Newcombe, Timothy W.**
*Metromobe Electronic Systems*
2328 Arlington Ave.
900 phus, OH  43221 (h)
Columbus, OH 43240
001 614 848 5688
001 614 849 7628 (h)
001 614 351 8825 (c)
001 614 351 8834 Voice Mail
001 614 481 7629 (h)

**Newman, Larry Esq.**
*& Adelman*
211 E. 70th street
New York, NY 10021
212-833-1185 (w)
212-249-1250 (w)
Email: newman@Naw.com
Hm 155 West Creek Farms Road
PO Box 530
Sand Point, NY 11050
407 622 8828 Florida
516 883 5697 (h)
516 883 5149 (h)
516 883 8823 (h)
212 833 1100 (w)

**Ovitz, Michael**
*Artist Management Group*
9465 Wilshire Blvd.
6th Floor
Beverly Hills, CA 90212
310 300 4000 (w)
310 300 2455(w)
Email: mi-
chael.ovitz@amg-la.com
(Hm) 57 N. Rockingham Ave (h)
Los Angeles, CA 90049
310 300 2444 Hassinal/Ovitz' as-
sist
310-251-9900 Portable in NY
310-422-3118 home
800-416-3112 Ovitz's pager
310-451-1592 beach
310-451-1592 beach
970-923-5750 Aspen
011-33609-062-975 boat ph
011-874/761-589-147 boat ph
011-874/761 answer.
310 576 5876 (h)
310 713 3009 Cell as of 1-13-03

**Oatman, Bob**
*Protective Operator*
*R.L. Oatman & Associates, Inc.*
600 Fairmount Avenue
Suite 101
Towson, MD 21286
410 494 1126 (w)
410 494 1163(f)
(Hm)Three United Parkway
Columbus, OH 43230
614-421-3281 Hotel-Col
614-879-6940 bkM-MD
271-0645 # Pin Number
800-759-8543 Beeper - Skypage
614-879-6940 bkM-MD
614-440-2226 Mobil Phone-MD
410-369-3251 Mobile Phone-Col
614-440-2226 Mobil Phone-Col
614-479-7080 Ohio fax
614-479-7186 Sherry Castle's Di-
rect Line phone-Col
614-440-8872 Janice Oatman
emergency

**Packer, Mark**
*Canastel's*
c/o Motorcycle Equities Inc
808 Park Ave. 34th Floor
New York
N.Y.  10021
212-399-6000 (w)
212-399-3160(w)
New York, NY 10021
305-932-2400 Canastel's Miami
212 535 5538 (R)

**Pagano, Joe**
434 East Cooper (w)
Suite 200
Aspen
CO  816 5336(w)
970-274-0323 (v)
970-925-5070 Aspen Home amy
303-925-5081 Aspen Fax

**Perlman, Itzhak**
21 West 70th Street
New York, New York 10023
212-799-5925 NY Apart-
ment/Karin Palmer
212-595-2483 Private Line

**Pete**
*Pilot*
561 350 6766

**Phillips, Lisa**
*Monica's friend*
1702 Second Ave #1C
New York, NY 10128
917 748 5668 (R)
917 207 3661 Anne (Lisa's friend)
917 207 4244 Anne Fisher (Lisa's
friend)
732 604 2903 Meredith
917 579 4050 Genavieve (Lisa's
friend)
505 867 8298 Lisa in New Mexico

**PILOT INFORMATION**
*Hyperion Air or JEB*
14 Perimeter Road
West Palm Beach, FL 33406
Suite 105A
561 478 6553(v)
561 478 8440 Washinton-Signa-
ture FL Supp.
703 661 8450 Washinton-Signa-
ture FL Supp.

**Ouertani, Selma**
16 Villa Di Lourenti
Paris, France 75014
0810248178
0810248178 b
Email: selmaouertani@yahoo.fr

970 920 9339 Office
970 920 9363 JP
970 948 3222 Jeanie p
970 920 6737 Joe temporary # @
805-564-4082 Santa Monica
805-920-7931 Office Fax

Citrix

201 288 1880 International Aviation
970 920 2016 Aspen Base Operation
310 568 3700 LA Garrett Aviation
561 233 7292 PB Jet Aviation
561 689 5263 Newark
561 689 5263 Boston Signature Flight
609 569 1606 Boston Signature Flight
505 471 2525 Santa Fe Capital
614 239 8828 Columbus Pilot Off
Fax
614 237 3747 FBO Lane Aviation
201 624 1660 Newark
201 624 9177 Bohike International Airport
201 288 1740 Atlantic Aviation
201 288 9060 Million air Teterboro
561 683 4121 Galaxy
310 342 7736 LAX Garrett Aviation
310 396 6770 Santa Monica - Million Air
800 447 4488 Van Nuys - Million Air
805 538 9378 Jet West (Van Nyes)
877 759 8724 Sky Trails
718 428 5200 LGA Signature Flight Support
914 428 3730 White Plains Westchester
718 244 4111 JFK General Aviation

**Plvar, Stuart**
15 West 67th Street (h)
New York, NY 10023
212 799 0620
212 580 0620
212 799 9664 (f)
212 799 1880 (h)

**Preece Dara**
3139 Kingston Court,
West Palm Beach, FL 33409

561 704 8946 (p)
561 686 2598h
561 686 3560 Quantum Lakes Drive #203
561 909 Beach (w)
561 742 4046 cell
561 742 0171 work
561 742 0171 work

**Quinn, Thomas H.**
*Venable Law firm*
1201 New York Ave, NW
Suite 1000
Washington, D.C. 20005
202 466 2198
Email: jhquinn@venable.com
1201 New York Avenue, NW
Suite 1000
Washington, DC 20005
146 E. 65th St. (h)
New York, NY 10021
401-846-4479 Newport Rhode Island
202 337 8883 h-Washington
202 841 5401 cell
202 962 4800 (w)
202 962 8300 (wf)

**Ranieri, Lewis S.**
*Ranieri & Co.*
225 N. Hewlett Avenue
Merrick, NY 11566
50 Charles Lindberg Blvd, #500
Uniondale, NY 11553
516 745 6741 (w)
516 379 7433 Home
516 745 6744 (f)
760 5860/5601 Local f
304 628 2588
904 628 2588 FL
352 628 2588 Lew (h) FL

**Razek, Ed**
1313 Gorsuch Road (h)
Galena, OH
Columbus, OH 43230

614 415 6240(w)
614 415 6245(hw)
Email: erazek@limited.com
Email: erazek@lb.com
740 985 4382 (p)
Columbus, OH 43230
740 965 1339 (h)
614 531 8760 Car
614 619 7100 Mobile
41~192~229-470 World Cell
212 884 3080 NY office
614 203 7400 (p)

**Rockefeller, David**
*Rockefeller Financial Service*
30 Rockefeller Plaza
Room 5600
New York, NY 10112
146 E. 65th St (h)
New York, NY 10021
212 649 5622 (w)
212 649 5661 (hf)
212 765 6810 Trilateral Com
Home

508 349 1794 Cape Home (Wellfleet, MA)
617 495 1534 Asst. Maureen Mc-Carthy
617 964 3369 (h)
617 526 6619 (p)

**Ross, David**
*San Fran Museum of Modern Art*
151 Third Street
San Francisco, CA 94103-3159
917 892 5150
917 892 5151b
Email: dgross@sfmoma.org
(Hrmd51 Telegraph Place
San Francisco, CA 94133
415 538 2660 (w)
800 609 5744 beeper watch #
415 249 0851 (h)
415 357 4015 David's (h)
415 357 4015 Daphne (sec)
415 357 4010 Tracy (sec)

**Roxton Sporting**
Daniel Reynolds
0488 683277
0488 683277 (fax)
Daniel Reynolds
0488 683277 (fax)

**Rodgers, Dave**
7318 Haseltey Drive
Lake Worth, FL 33467
561 963 9926(h)
888 434 9892 Beeper #
212 517 7779 (h)
917 842 6117 (p) only in St. Thomas
1 561 433 7063 david rigg insurance

**Rosovsky, Henry**
Dean
*Harvard University*
37 Beechcroft Road
Newton, MA 02458
Loeb House, 17 Quincy Street
Cambridge, MA 02138
617 495 3981(w)
617 495 9384 wf
Email: hrosovsky@harvard.edu
617 332 8134 Home

**Sacks Oliver Dr.**
2 Horatio Street #3G
New York, NY 10014
212 633 3731(h)
212 633 8928 (f)
Email: oysad123@aol.com

**Schaeffer, Stan**
2211 Broadway
Apt
Bet. 78th & 79th
001 212 580 5522 W
212 580 8817 F
305 531 2727

83

Citrix

**Schantz, Jeffrey**
Veeder Drive
Hewlett Bay Park, NY
11557
Email: jes@nyssllc.com
516 791 7044 (h)
212 371 0320 (o)
516 791 7811 (f)
212 504 8083 E-Fax (p)
212 756 5416 AA Frequent Flyer Number

New York, NY 101064100
212-582-6720 (w)
New York
Email: Laurayork@yahoo.com
34 Blunden Farm (Country home)
Greenville Rd S.
Cross River
914 763 3167 Country
914 763 6720 Gail-Assistant
914 763 9168 Country (f)
212 547 6787 (w)
212 547 6767 (w)
917 860 9368 (car)

**Schoettle, Douglas A**
243 Riverside Dr. Apt. 1005
New York, NY 10025
212 932 0535 (h)
514 252 9694 (Cottage)
212 932 1256 (f) Bahamas

**Shadow, Monty**
Abbazia Castello
28060
San Nazzaro Sesia (NO)
01139 0321 834030(w)
01139 348 3380400(p)
01139 0321 834060(h)fax
0113903621 shadow@libero.it
01139 03621 91196 private fax
01139 03621827000 private line at home

**Shaffer David**
001 213 343 5845(w)
001 917 848 3365(p)

**Snyder, Richard & Laura Yorke**
Golden Books Family Entertainment
10201 Fifth Ave. Apt 1A (h)
NY 10028 (w)
888 Seventh Avenue (w)

**Solomon, Melissa**
3520 Kingsbridge Drive
972 599 7682(h)
Email: melissasolo@cs.com
Morgan Dorgan Center Plaza
Su Box 621
New York, NY 10023
516 319 1454 (w)
631 642 3010 Dad's cell (Alan)
631 642 3317 Melissa's cell
631 529 1297 Julliard dorm room phone

**Sowell, Dottie**
737 Park Avenue, Apt 8D
New York, NY 10021
212-628-6672
212-688-3333
212-328-5034 Mom
305 527 4404 Car
917 446 4469 portable

**Spector, Warren**
Bear, Stearns & Co.
383 Madison Avenue (w)
New York, NY 10179
212 272 5079 (w)
212 272 3828 Fax
Email: wspector@bear.com

(Hm)40 Fifth Avenue (h)
Penthouse A
New York, NY 10011
917 817 8499 (p)
208 529 2853 (h) Massachusetts
561 514 0202 (h) Palm Beach

**Staley, Jes**
JP Morgan
522 5th Ave, 3rd floor
(corner of 44th)
New York, NY 10036
212 837 2375(w)
Email: jes.staley@jpmorgan.com
(Hm)930 Park Avenue
New York
PN NY 10028
917 912 4364 portable
212 837 9753 (w)
212 744 0773 (h)
631 283 0188 Hamptons (h&f)

**Stark, Caroline**
Krista's friend
1100 West Avenue (h)
#822
The Mirador Building
Miami Beach, FL 33139
305 321 4022 o
(Hm)Attn. Personal (w)
1000 Brickell Bay Drive
Suite 110
Miami, FL 33131

**Steel, Kim**
001 212-517-3063
914 833 5050 CA
412 221 1835 Cell
208 726 1452 Fax number

**Stein, Andrew**
212 369 3252(h)

212 572 5060
212-339-2708 Work

**Stock, Ann**
Social Secretary
The Government
The White House
Washington DC. 20500
202-456-2399
202-456-1414

**Stone, Linda**
P.O. Box 7477
(no stable address)
Bellevue, WA 98008
425 882 8080
Email: linda@cocaine.com
(Hm)3226 Cascaida Ave South
(not living here until 6/03)
Seattle, WA 98144
206 760 1227 home & office
206 760 3229 home
206 760 1227 home direct line
425 705 8888 Linda Toscano
(asst)
lindastone@MSn.com another
e-mail
425 403 7094 fax
425 705 6954 Tamara (w)
206 365 5594 Tamara (p)
206 365 5594 Tamara (p)
310 722 9948 Emergency contact
Kelly Bovino

**Stroll, Lawrence S.**
Chairman
Adimal Investment Group
550 7th Avenue
7th Floor
New York, NY 10018
212 894 9984 (w)
514 487 8173 (h)
(Hm)1077 Avenue du Parc, Suite 500
Montreal, Quebec
Canada H3N 1X7
514 487 8173 Canada

84

citix

**Trump, Donald**
*The Trump Organization*
721 Fifth Avenue
New York, NY 10022
212 832 2000 (w)
212 755 3230 (f)
Email: rhona.graff@trumporg.com
Email: Mar-a-lago melania@aol.com
Family/Mar-a-lago
1100 South Ocean Blvd.
Palm Beach, FL 33480
561 833 2406 (f)
561 832 0034 (h)
212 453 7214 (car)
212 832 3991 (h)
561 833 2600 Mar-a-lago
Howard Willson Houseman
212-715-7220 Norma direct-emergency
contact
917 584 8222 Milania p
561 832 2669 (hl) Milania p

**Trust, Marty**
*Mast Industries, Inc.*
60m North County Road (h)
Palm Beach, FL 33480
978 975 6100 (w)
978 687 6116 (w) direct
Email: martytrust@nast.com
(Hm)100 Old River Road
Andover, MA 01810
561 863 7371 (h)
561 863 6476 (h)
617 138 1661 Boston (h)
617 736 7687 (h)
561 863 1376 Wife
603 490 3660 (Car)NH
898 597 7333 (w)Wife
917 699 4247 (p)
561 358 4347 Wife
976 683 2788 (w)

**Tobiason, Larry**
*Lawrence F. Tobiason Assoc.*
Hillside Av.
Williston, MA 01890 (h)
5722 Freeport Court
Westerville, OH 43081
614 855 1736
001 617 929 0749 (h)
001 617 929 1711 (h)
001 617 729 2519 (f)
614 431 4969 (c)

**Trossle, Bob**
*Miller and Raved*
914 834 7476(h)

**Tafoya, Craig**
*Fraser Yachts*
2400 Southeast 18th Street (h)
Fort Lauderdale, FL 33316
954 763 5083 (h)
954 763 3083 (w) direct
Email: tafoya@aol.com
(Hm)1800 S.E. 10th Avenue
Fort Lauderdale, FL 33316
954 328 6203 (p)
954 328 5059 (f)
954 763 1053 (w)
964 684 1384 Emergency

1 716 299 2171 (cell)
1 514 897 8173 (f)
1 514 278 6004 (w) Montreal
1 514 272 0184 (w) Montreal
1 212 548 1350 (w) Montreal
1 514 421 3839 (h) London
1 784 493 4010 (p) Moustique
1 784 458 4010 (p) Moustique
1 514 951 1873 (p) Claire Ann
01 447 860 923694 John-Stroll's chauf
212 548 1909 Silas's fax #
212 548 1350 Stroll's fax
819 425 8825 new country house

**Tuckerman, Steve**
*Tuckerman Industries*
500 Kill Kare Road (h&w)
PO box 488
Sugar Grove, OH 43054
212 832 2045 (f)
219 737 9356 (h)
614 775 4004 (f)
44 778 559 007 Euro (p)
505 832 2699 (h) Santa Fe
561 833 7043 David Wig
614 433 7052 David Wig
Email:
stevetuckerman5006@msn.co
614 775 4000 (w)
614 775 4004 (h)
312-269-4010 Chicago h
614-271-3677 Wife's Car
614-293-7373
970 925 8817 Aspen f

**Ugland, Peg**
7026 Wichita Drive
Dublin, OH 43017
614-889-4010 (w)
310-473-0032 Sepulveda (f)
310-473-0485 Sepulveda (f)
Email: pegu@nagproperty.com
(Hm)Napa (new) 6525 W. Campus
Oval
Suite 105
New Albany
212-751-3986 h
303-925-3929 Aspen (h)
303-925-3027 Aspen (h)
506-287-3178 S. Hampton
614-939-6003 w direct
614-939-6007 f fax
Driver
011-336-0726-5960 (p)

**UPS**
Account # E10-954-5877
Domestic
Internat'l 1-800-782-7892
ups)

**Valukas, Tony**
*Jenner & Block*
One IBM Plaza
Chicago, IL 60611
312-923-3350
312-527-0484
708-866-8348 Home

**Visoski, Larry**
1131 Pine Point Road
Spring Hill, Florida 33404

**Wachner, Linda**
*Warnaco, Inc.*
200 East 65th Street #36S
New York, NY 10021 PH.
901 Fifth Avenue 29th Flr.
New York, NY 10016
212-370-8204
212-370-8204 direct
331-742-8137 Paris (w)
212-370-8204 Secretary direct
212-370-8204 Direct
212-370-8204 Driver
212-751-3988 h
303-925-3929 Aspen (h)
506-287-3178 S. Hampton
0607 971 212 Claude-Paris
Driver
011-336-0726-5960 (p)

**Wahl, Francis**
*Bernheim Halberian Ming Ducret*
2 Avenue Leo Gaudet (w)
1206 Geneva Switzerland (w)
27 Chemin de L'Ermitage (h)
1224 Le Belotte, Vesenaz, Swiz
4122-752-5990 (h)
4-77-24-0330 Portable
41 22 752-9994 fax
4122 752 5991 Le pyla
335 56 22 13 Le pyla fax
335 56 22 13 50 Le pyla home



**Wallaert, Alexia**

15 Rue Le Sueur
Paris 75116
011 33 6369 6940 Home
011 33 66 081 7425 p
(44) 7 Rue de la Tourelle
Boulogne Billancourt
France
011 33 493646157 Canne
0608471510 mum's p
in Italy
347 717 0981 NY cell
011 39 055 225 296 Alexia home
011 33 145 0002 07 Cellular

**Wasche, Cristalle**

10 E 29th St.
Apt #18H
New York 10016
646 232 2311 (p)
212 686 2315 (h)
Email: cristalle@earthlink.net

**Wexner - Abigail Planta-tion**

6619 Tallassee Plantation Circ
Albany, GA 31707
229 483 0638
229 483 9483(0)
229 889 8457 Darrell Halstead
229-889-8637 Darrell Pager

**Wexner - Flight Dept.**

4387 International Gateway
Columbus, OH 43219
614-479-7063
614 221 5014 Fax
614-239-8490 Tim Stehly
614 203 9895 Tim Stehly (p)

**Wang, (Becker) Vera**

Vera Wang Bridal House, Ltd.
778 Park Avenue (73-74 st.)
New York, NY 10021
New York NY 10021
212-879-1700
212-628-3022 Fax
(Hm)Showroom (SEND ALL
MAIL)
225 West 39th Street
9th Floor
New York, NY 10018
212-337-2509 Home
212-739-9723 Home Fax
516-288-3404 NY Bridal
516-287-3090 South Hampton

Mr.
212-375-1212 Portable
212-375-0101 Car
212-737-3789 Paris - Concierge
Diane 0385-325-944
335-4553-7876 Paris - Apt
Mst 4437-427-8744 Paris - Apt
561 655 5679 Showroom
212 719 1986 showroom fax

**Wexner, Les**

78 Mount Street
London, United Kingdom W1K
44 20-7499 7741 Home
44 20-7499 8763 Home - fax
4437 427 6744 Range Rover-
London
0831 355 956 Mercedes
Byrne-0385-323-501 David
Diane 0385-325-944
4471-499-8763 Home - fax
4437-427-8744 Range Rover-
London
0831-355-956 Mercedes
0831 355956(merc)
338 515-5015 Merc 600sd
011 44 370 883 954 Mercedes
Mobile Phone
0114 4 370 883 955 Range Rover

**Wexner, Les**

Mobile Phone
011 44 370 888 011 Bently Mobile
Phone

**Wexner, Les**

One Ranch Road
Aspen CO 81611
303-920-4440 Curt Ulkes-Admin

970 920 0436 Curt Ulkes - Per-
sonal Mobile
970 920 2723 Curt Ulkes - Per-
sonal Page
970 920 8586 Curt Ulkes Page
970 925 6589 Curt Ulkes Page
970 920 1600 Main Line
970 925 8817 Main Fax
970 925 8817 Main Fax
970 719 6871 Jeep Cherokee
1991
970  379 5673 Jeep Wrangler

970 379 6570 GMC Pick-Up 1994
970 379 6574 White Range
Rover
303-920-1600  Fax
303-925-8817  Fax
970 925 6573 Jeep Grand Chero-
kee 1993
9970 379 7215 Curt Ulke's P.O.V.
#970 379 7215 Curt Ulke's P.O.V.

**Wexner, Les**

Abigail House
One Whitebarn Road
New Albany, OH 43054
614-939-3060
614-939-3062(0)
614 370 780 BMW - 750 iL 1996
614 370 3000 Mercedes - 500
SEL (Mrs. B)
SEL (Mrs. B)
614-939-3065 Estate Office
614-736-6041 Abby (w)
614-736-6040 Merc 560 SEL '89
614-395-4916 Merc 600sd
614-395-4915 Merc 600sd
614-371-2042 OPO Jeep
614-371-2043 OPO Jeep
614-939-3046 Jeep red
114 4 370 883 954 Mercedes
614-239-3026 Command Center
614-939-3075 Main Gate

**Wexner, Les**

The Limited Inc.
Three Limited Parkway
Columbus, OH 43230
614-415-5008
614-415-5008
Email: abigail@limitedbrands.com,
614-415-5000 Main line
212 459 4222 Dana Ryan
212 459 4222 Dana Ryan
212 659 0477 NY
614 415 5006 Dana Ryan direct

614-355-9017 Construction Gate
614-370-6200 Command Center
614-939-3062 Abigail Hse (f)
614-939-3063 Command Center
614-939-3069 Main
614-939-3069 Karl Koon
614 648 1483 Merc 450SEL 1979
614 616 6050 Land Rover 1996
614 816 6066 Porsche 1997
614 370 9810 Lincoln Town Car

1992 329 8992 Suburban 1997
614 648 9202 Merc 1997 600S
614 648 0207 Merc 1997 600S
614-939-3062 Command Center
614-939-3063 Command Center
Fax

**White House**

*Main Line (information)*
1600 Pennsylvania Avenue, N.W.
Washington, D.C. 20500
202-456-1414

**Whitehead, Jim**

301-593-3444 (w)
301-593-3407 (h)

**Wolman, Herb**

*Insurance Office - Central Ohio*
253 North Columbia Avenue (h)
Bexley, Ohio 43209
38 Jefferson Avenue
Columbus, OH 43215
614-221-5471 Work

86

**Miller, Charles**
Miller & Raved
Half Moon Bay 609 (h)
Croton on Hudson, NY 10520
914 235-5001 W
914 271-5500 W Fax
Email: cmill54d012@aol.com
(tm)Miller & Raved Inc.
23 Ludlow Avenue
Suite 207
New Rochelle, New York 10801
914 633-5353 (b)
914 271-5579 (h&l)
209 759-4737 (p&l)
207 348-2900 (main
917 348-1655 (cell)
212 965 1069 (w - emergency)
212 965 1069 (h emergency)

**Sawyers Tom/Pat (tele-phones)**
*Barbara (wife)*
908-996-6903 (o)
908 581 2641 (h)
Pinf 5460174 Tom beeper 1 800
Pinf 4195978 Pat beeper 1800
759 7243
(631) 273 2939 Pat's home
908 581 2641 (Pp)

**Tindall, Brent**
301 East 66th Street
Apartment 8C
New York, NY 10021
212 535 7174 (R)

**Flowers-Gary Baura**
*Flowers*
116 4497 Rich (b)
807 0253 Jojo (b)
130 4666 Lyn (b)
001 275 207 2236
212 675 2476 PM only
Email: bauranewyork@ya-
hoo.com

**Fontanilla, Lynn & Jojo**
*aka Roselyn & Ludano*
201 East 66th Street (h)
Apartment 3D
New York, NY 10021
807 0254 7243 Lynn Skytel pin#
917 856 1285 (p) Lynn
130 4866 (p) Jojo
212 272 3853 (w) Jojo

**Gaston Steve**
309 East 88th Street #11F
New York, NY 10021
001 917 608 6885(p)

**Graces Marketplace**
1237 Third Avenue
New York, NY 10021
212 737 0600
Acct # 5002

**Hamblin, Sue**
41 Meadow Way
Constantia Meadows
7005 Cape Town South Afri
0112? 827 235 742(R)
0112? 761 8440 (o)
Email: suehamblin003@ya-
hoo.com

**Blachon, Magali**
8 Impasse Bourholde
31100 Toulouse, France
Email:
magali.blachon@wanadoo.fr
(w)tel Magali
1 917 553 0136 (p)
1 112 996 127 (h)
0133 561 41 75 00 Parents

**Epstein, Jeffrey**
9 East 71st Street
New York, NY 10021
212 879 8400(h)
(tm)Merc Garage
424 East 63rd St
1 917 545 6300 Michael (p)
1 917 309 0259 Dennis - Flowers
212 272 9733 Rita (p)
212 288 0517 JEE extra line
212 726 0977 Merc
917 309 0258 GM (f)
917 880 9177 Merc
917 472 4672 GM (f)
917 685 6931 Jahoe-JE
212 494 9690 Tahoe-GM
212 772 0359 Staff 1
212 772 3733 Staff 2
212 249 1113 Richa Line 1
212 939 6157 Richa Line 2
609 915 9311 Rich (p)
212 559 1285 Lynn (p)
212 827 235 4900 Jojo (o)
212 248 4511 Merc. Garage
212 248 4511 Tahoe-Garage

**Zuckerman, Mort**
*Boston Properties*
599 Lexington Ave, Suite 1800
New York, NY 10022
212 326 4010 (w)
212 326 4096 (f)
Email:
mzuckerman@bostonproperti
es
8 Arlington Street
Boston, MA
212 326 4395 (h)
212 879 4693 (h)
212 326 4012 Claire Asst.
212 326 4032 Claire (f)
970 920 2983 Aspen (h)
303 321 3141 Aspen (f)
202 537 0324 DC (h)
202 955 2537 DC (w)
617 859 2612 Bill Wedge (w)
617 859 2600 Boston (w)
631 324 1900 (h)
631 329 6711 (h)
631 324 7084 (h)
051 39 31 281 (boat)
051 39 355 584933 (boat)

**JEFFREY 71ST.**

**Barnett, Richard**
14 Oakland Ave
Port Washington, NY 11050
516 883 6498 (h)
116 4497 pin #
(tm)1800 Skytel
917 940 6157 (p)

212 249 1122 (w)
747 389 2713 Patricia Hughs
(Mon)
516 883 6498 (h)

614-221-4776 Fax
614-221-4776 Office
614-252-2463 Home Ohio
614-232-4134 Home NY
614-395-1337 Cell
614-221-3337 Office After Hours
Home 614 855 2463

# KENYA (K)

Muthaiga Club
010 254 2 767754/5/6

# KINNERTON

Airport Transfers
0207-403-2228

Charlie
0208-994 5458
0956 210252

Chelsea Police Station
0207-741 6212

Coles, Alan
Registered Osteopath
The Brompton Health Clinic
226-220 Old Brompton Rd.
Earls Court SW5 0EA
07602 826109
(Hm)Courfield Medical Centre
73 Courfield Gardens
Earls Court SW5 0NL

Drivers
welcomeminibus@...hotmail.com
07808 866 6644 Les Wallace
07808 866 6644 Les (R)
0208 866 6644 Les (R)
0793 314 5240 Ray Perkins (p)
0793 314 5240 Walter (p)
0795 632 4328 Walter (p)

Entwistle Isl
071-409 0989
0208- 870 7348

Hair Assocs
Denise
0207-245 0077
0207 235 3231

Harrods Limited
071-730 1234
#87
135 Brompton Road
Knightsbridge, London SW1X7XL
071-730 1234

Harvey Nichols
071-235 7207

Holland & Holland
071-499 4411
212 752 7755 (NY)

Jackson Stops
John & Benson

John Hobbs Ltd.
105/107A Pimlico Road
London, SW1W 8PH
0207-730 3370
0207-730 0437 (fax)

La Famiglia
351 0761

Martin Tim/Debbie Stewart
Grosvenor Estate
0207-349 0988
0207-312 6201(ld)

Martine
0207-235 0998(w)

Massage - UK (a)
0208 715 6300 Liz
0208 741 ... Maxine cell
0208 747 1268 Annabel
079 7753 5377 Barry cell
0207 2924 1897 Joanne Brunt
0402 256 289 Joanne Brunt
3(m) 616 300982 Barry (Amster-dam)
310 821 2799 Barry(LA)
0176 76260 Maxine cell
631 529 3869 Maxine NY
07000 978737 Lisa distress
077 4768 5190 Bernice Palazzo (Snr?)
077 282 6109 Alan Coles (os-teopath)
0207 251 6109 Felicity (Thai
079 4093 7382 Felicity (p)
0870 225 5007 Unlisted London
Chelea Elmg/good unlisted/0870
225 5007

Minicabs
0800-654321

Nags Head
Kevin & Valerie
0207-235 1156(w)
0207-235 0789(h)

O'Neil Nessa
0207-235 1209(h)
0831 458686(p)

Oping
01865 726297

Outred, Anthony
533 Kings Road
London, England SW10 0TZ
0207-730 3627
0207-730 7432
0207-736 8756 Home
0208-965-8733 Hedly's Humpers
(Movers)

Police 24 hours
0207-321-8273

Range Rover
0771 4236573

Ray John
001 212 715 7227(w)

0291-838 9130 2nd Line
0207-838 8573 Range Rover
07785 771552 (p)

Maxwell, Ghislaine
44 Kinnerton Street
London, England SW1X 8ES
0207-838 9128(l)
0207-838 9121(l)
Email: 2512 *21*
(Hm)fedex package to:Simon Ed-
wards
Alexander Mann Global Markets
Alexander Hse, 9-11 Fulwood Pl
London, England WC1V 6HG

212 717 1688 fax

**Lee, Dr.**
614-868-5966 (w)
614-457-9585 (h)

**Lister Hospital**
0207-730 347
0207-235 2672

**Magnani, Dr.**
501 Madison Ave., Suite 2101
(btwn. 52nd and 53rd St)
New York, NY 10022
212 688 1906
212 688 608(h)
212 755 3156 fax

**Medical**
43114407'01 Oxford ID num-
ber(gn)
13578 4883 Prudential ID num-
ber(gn)dental

**MedLink Emergency**
001602 239 3627

**Meltzer, J. Dr.**
903 Park Avenue
New York, NY
212 988-4888
212 535 4796fax

**Moskowitz, Dr. Bruce**
1411 North Flagler Drive
WPB, FL 33401
561 833 6116 (w)

**Dr. Schimoni**
212 751 5066 (w)
917 822 7391 (p)

**Ear Conning**
319 West 72nd Street
001 212 580 3333

**Gaynor, Dr J R**
79 Cadogan Place
London
SW1X 9RP
0205 - 351 3454 (h)
0207 - 351 6801 (h)
0207-730 3700 (w)

**Hirshfield, Dr.**
614-864-6016 (f)
614-252-2034 (h)

**Ishmail**
177 Prince Street
(between Prince & Thompson)
212 685 2038
917 855 0394

**Kent, Susan DVM**
*East Animal Hospital*
52 East 64th Street
NY, NY 10021
212-832-8417

**Krumholtz, Dr. Michael**
111 East 80th Street
NY, NY 10021
212 734 5553

**Chiropractor**
*Dr. Dean*
*Chiropractor*
2067 Broadway between
71st & 72nd
212 712-2195

**Chiropractor**
*Chiropractor*
*Cox, Dr. Dean*
370 Columbus Ave.
(between 77th & 78th streets)
NY, NY 10023
212 712 2195

**Cope, Bruce**
*GM Dentist*
2 Harcourt House
19a Cavendish Square
London, UK W1M 9AD
0207-380 0646(w)

**Dr. Bruno**
535 Park Avenue
New York, NY 10021
212 838 3155

**Dr. Dean Calakos**
370 Columbus Avenue
New York, NY 10024
212 712 2195

**Dr. Farkus**
30 East 60th Street
201 Floor
212 355 5145

**Dr. Ray Dr. Kashel**
*Paula's Dr.'s*
561-478-1104

**Stichcraft**
071-629 7919

**Toblas, Maxine**
*Yoga -UK*
00 631 329 3689
00 631 319 0690
Email: maxinelena@aol.com
01767, 655220 (p)
516 329 3869

**Unlisted London**
*Debbie Nichols*
0870 225 5007 (w)

**Yara**
0207-349 0652

## MEDICAL

**Birnbaum, Dr**
449 East 68th Street
at York
Suite 8, Second floor
212 628 1500
212 288 5760(f)
John Scobell

**Burman, Dr.**
*Vet For Max*
52 East 64th Street
New York, NY 10021
212-832-8417

89



**Creative Custom Swim-wear**
Jupiter Town Center Plaza
717 Indiantown Rd.
Jupiter
561-747-6424

**Devito, Dawn**
267 Atlantic Ave.
Palm Beach, Florida 33480
212-750-9198
(hm)144 Pleasant St.
Provincetown
MA 72.

**Driver - PB**
305 491 1998 Ray

**Epstein, Jeffrey**
358 El Brillo Way
Palm Beach, FL 33480
Email: jeffreye@mindspring.com
561 659 7626 Merc
561 655 7729 JE Line 1
561 655 3703 JE Line 2
561 655 3704 JE Line 3
561 659 6790 JE Line 4
561 655 1960 GM
561 659 3390 Armored Merc
561 650 6415 Armored Merc
9500 (back)
561 832 0995 Main house kitchen
561 804 9849 Main house kitchen
(M) 379 9390 Armored Merc
561 309 0415 Armored Merc
9500 (back)
(front)1818 8867 Guest Merc S600
561 758 1672 Guest Merc S600
Palm Beach
561 404 7404 (w)
561 346 7141 GM Merc SL55
212 659 1433 (w)

**Gale, Christophe** (circled with *WITNESS*)
8802 Wheatley Ct
Boynton Bch
FL 33436
561 369 1702 (p)
561 369 1707 (b)
561 233 7240 (h)

**Goldman, Francis**
122 Lake Rebecca Drive
Golden Lakes, FL 33411
561 656 4409

**Goldsmith, Gerald**
220 Wells Road
Palm Beach, FL 33480
561 659 7433 (h)
(Hm)Palm Beach National Bank
Palm Beach
FL 33480
561 659 1000 (p)
561 653 5586 (w)
561 650 0866 (w)

561 782 3380 New Suburban
561 550 1880 Staff Suburban
561 832 0532 Staff House Line 1
561 832 0414 Staff House Line 2
561 832 4533 Staff House Line 3
561 818 8598 Staff House Line 4
561 818 8598 Sally (p)
561 369 4354 Jerome (p)
(hm) 641 0728 Jerome Pierre-gar-
dener (h) 550 1700 Christophe (p)
561 880 3707 Paula (b)
561 369 8684 Paula (p)
718 762 7522 Paula (h)
718 449 5440 Fay Goodman (h)
310 306 1082 Ronnie Carey (h)
561 307 1003 Ronnie Carey (w)
4710157 # Call forwarding

---

561 848 7884 (h)
800 444 6222 (w)
X231 Melanie
561 833 1628 direct to Moskowitz
desk

212 249 1482 (wd)
917 328 8655 emergency

**Wyntik, Wayne**
Chiropractor
212-249-7790

**PB**

**Babor**
561 832 9385

**Oxford Health Plans**
800 201 4911
4311440 01 Member number

**Prudential**
800 843 3651

**Bard, Dr. Perry**
4275 Okeechobee Blvd (w)
Ste H
Wville FL 33409
561 640 9999 (w) WPB
Email: dpcbones77@aol.com
10950 S Ocean Dr
Highland Beach, FL 33487
561 266 5785 (h)
561 302 1844 (p)

**Steinburg Dr**
NY Hospital 525 E 68th St
001 212 746 4100

**Breakers, The**
561-655-5611
Account # 17313

**Sternberg, Esther Dr.**
3610 Uptown Street N.W.
Washington, DC 20008
001 202 237 6770 (w)
001 202 237 8773 (w)
Email: sternber@bellatlantic.net

**Chiropractor**
Dr. Bard
001 407 640 9999

**Tom, Maggie**
0207-486 9272

**Cleaners** (circled with *WITNESS*)
Francis Peadon
Bill
1 561 833 3486
1 561 820 4642 (w) Bill – husband

**Victor, Steve Dr.**
30 E. 76th St. (P&M) 6fl
212 249 3050 (w)
212 988 5026 (l)
New York, NY 10021 apt 32A
001 212 628 5210 (h)
917 913 3029 (car)
519 329 5873 Beach
516 625 6222 (p)





212-695-7171 home
212-489-1818 home

**Ellis Freedman**
001 212 758 9593 (h)
001 212 351 3092/ 91 (w)

**Grumbridge, Malcolm**
Barclar
The Hogarth Avenue
1A Airedale Avenue
London, England W4 2NW
020/995 1515 (w)
Email: mcg@hehogarth.co.uk
(Hm)31 Cleveland Avenue
London W4 5N
0208 995 1075 (h)
0208-995 1373 (f)
0208-994 0929 (w) switch board
0385 365 616 Car
0385 248887 Portable
44 20 8995 1515 w/f

**Lemaine, Pierre**
00 33 1 4329 4465 / 5184
00 33 1 4325 4080 (f)
00 33 1 4329 4444 /000926
00 33 1 4345 5191 (h)

**Marden Scott and Sarah**
Nurse
001 212 595 1619(h)
011 212 702 8680(w)

**Marden Scott and Sarah**
Nurse
001 212 595 1619(h)
011 212 702 8680(w)

**Marden, Scott & Sarah**
001 212 702 8602(w)

212 595 1619(h)
212-595-1617 work
212-595-1619
212-272-5050

**Miranda, Bob**
001 914 739 8679 (h)
001 212 345 6408 (w)

**Moss Brian /Carolin Coleman**
01865 881165
01865 881153

**Nesson, Mauri**
001 212 724 9079
001 303 925 8817 Aspen

**Oliver, Keith**
Peters & Peters
2 Harewood Place (w)
Hanover Square
London, W1R 9HB
0207-829 7991 (w)
0207-499-6792(w)
Email: keoliver@petersandpeters.
0171-499 6792
Hm) hatt (h)
Statham Court
20 Tollington Way
Holloway London N7 6FP
0207-409-9703 Direct
07785 232 122 (p)

**Onakewe, Rodolph**
47 Rue de Chaeillot
Paris,
33 1 4723 0063

**Ord, Robert**
01491 652642(h)
0385 307809(p)

0836 208089

**Paul Cox**
7532206

**Peters & Peters**
Keith Oliver/Helen Mcdowell
2 Harewood place
Hanover Sq
London W1
0207-629 7991
0207-491 4490
0207-499 6792(f)
0385 232 122

**Pisar, Samuel**
011 331 4565 0213(w)
011 331 4565 8312(w)
011 331 45501 8718 (h)
954 744 0297 holiday #
0867 358832 X3577
011 331 4401 4401 Caroline
011 331 4415 9415 Caroline
Graysse (l)
011 331 4565 0436 (l)
011 331 4501 2384 (hf)
011 3314486 4676 Mme.
217 829 8800 x15 Leah Pisar (w)
917 664 8243 Leah Pisar (p)
212 829 8800 x15 Leah Pisar
work

**Posen, Felix**
24 Kensington Gate
London,
0207-584 9330 home
0207-584-0916 office
Email: posen@dircon.co.uk
0207-584-0901 (f)
(01342-833533 Crowhurst
(01342-833558 (f)

**Shaw Derek**
0205 820944

**Shelly Aboff**
001 203 532 0453 (w)
001 203 622 5905 (h)

**Tony Busby**
0865 60664 X3593

**Travis, Paul**
0342 844686

**Tuttle, Jim**
(732) 747 1847
0867 358822 X3577
0887 358832 X3577

**White, Justin**
0765 724 372
0765 724 372

# RUGS

**Pierre, Jerome**
Gardener at FBB house
561 369 4354
561 541 3575
561 541 7955 (p)

# SECURITY (SC)

Scotland Yard
0207-230 1212

92

**DHL Courier**
800-225-5345

**Flight Options**
26180 Curiss-Wight Parkway
Cuyahoga County Airport
Cleveland, OH 44143
877 357 1293 (w)
216 797 3325(w)

**Flyaway**
081-759 1567/2020

**Frequent Flyer Clubs**
*Delta One Pass*
001 713 952 1630
001 800 221 1212 (p)
#210210435 frequent flier number

**Garnero, Jr., Mario B.**
011 55 11 9970 1020
Email:
mbgarnero@brasilinvest.co
646 651 2225 (o)
011 331 4720 1664 Paris

**Helicopters**
*Jean-Jacques Moinet*
*Nice Helicopteres*
Aeroport Nice Cote d'Azur
Terminal1
0628
Nice, Cedex 3
04 93 21 34 32
04 93 21 35 64 (f)
Email:
nicehelicopleres@wanadoo.
06 14 356 353 (p)

718 553 5585 Penelope Foy
718 425 5885 Bernette Berry -
Spec. Rep.

**Citicar**
3515 37th Avenue
Long Island City, NY 10021
718-361-9090
800-455-5048
718-361-9800
1-800-882-8880 Ellen/Tackie
800-365-3548 Toll-Free Number
718-361-1834 when phi system is
down

**Concord Tickets**
*David Godwin*
19 Main Street, Keyworth
Nottingham NG12 5AA, UK
0115 9376920 (l)
0115 9376930 (l)
612 931-0490 (Fisher) Susie Si-
mon Holtz
212 268-9088 (Wilpon) Michael
Holtz

**Continental Airlines**
001 800 525 0280
#SM147662 frequent flier number
(GM)

**Delta Airlines**
001 800 323 2323
#210 210435 frequent flier number
(GM)
1-800-325-1999 Flight information
number
210010059253 frequent flier number
(JEl)

**Delta Dash**
1-800-638-7333

**South Ken**
0207-741 6212

**The Home Office**
0207-273 2124

# SWITZERLAND (SW)

**Bristol Hotel**
10 rue du Mart-Blanc
Geneva, Switzerland 1201
4122-716-5700
4125-738-9099
331-42-669-145 Paris

**The Corveglia Club**
010 41 8234864

**The Steffani**
010 41 82 22101

# TRAVEL (T)

**Aero Leasing**
(1) 814 3700 (Zurich
(22) 984510 (Geneva)

**Air France**
1-800-237-2747
0820 820 820 (GM)
1023984284 frequent flier (GM)
1023394343 frequent flier number
(JE)

**Air Hansen**
*(Helicopter)*
0252-290-089
0252-860-287

**American Airlines**
*Key Largent*
*Special Services*
Val Cushing - Gatwick
293 567 783
303 567 790 (f)
800 433 7300
1-800-882-8880 AA Frequent
Flyer Dept.
340 774 8464 St T Brenda Boone
(special serv)
305 526 7710 Susan Michado Mi-
ami special se

**American Express**
*American Express*
1-800-297-5453
1-800-297-3276 Membership Re-
wards
877 877 0987x57323 Amad
Abdulah (Cent. Travel)
877 877 0987 x6775 Ian Roche
(Cent. Cards)

**AT&T**
1-800-225-5288

**British Airways**
001 800 2323
0845 779 997 uk
9148094 Pin 9919 club number
(GM)
9105-7156 club member (JE)
0208-759 5511 Claire McArdle
0208-564 1890 Jilly Rutherford
718 425 5585 Roz Olivier/Special
Services
718 425 5854 Alan Jacob-
son/special services
718 425 5353 Roz home (emer-
gencies)

93



**Steppes East**
Marc Bullough
Mick Lany
285 810267

**Travel Consolidator Europe**
Kevins Travel Contac
0207 173 6465
0207 637 8485 cheap concorde
tickets
212 136 156213000 Success Voyage—Pascaline

**Travel Consolidators**
See other numbers
800 243 2784 CHEAP
203 785 3200 (f)
44 7976 769 600 Laker Airlines
212 736 8800 Repsole
1 800 377 1000 Very Cheap
Tickets
1 800 755 4333 Very Cheap
Tickets
800 551 7200 Cheap Seats
212 570 1179 Cheap Seats
44-1332-331-132 Peter
Kokovojhides (Lonsite)
011 3902 8645 5203 Paris
Cosmina M.
011 705 52 22 26 Saphire/charters
Gateways S.L.T
310 573 7863 Jet Blue
310 973 7938 Traveling Traveler/Sabaljan
800 799 8888 Ticket Planet ext.
239 Sal
212 131 1100 Homeric Tours
800 468 7417 Go Trips-Stacy PB
875 409 5838 24 hr. hotline code
732 660 4625 Raghu cell
212 244 3500 Lucy
cheapflights.co.uk
0872 744 0724 cheapflights
France Travel-airfarediscount
0207 637 8485 cheap concorde
tickets
212 760 3737 FlyTime Travel-
Tashi

**Raytheon Travel Air**
George Kocha
One Pomperaug Office Park
Suite 305
Southbury
CO 06488
203 265 5200(w)
203 263 8755(p)
E-mail:
george_kocha@raytheon.com
203 265 5201 (f)
1 888 835 9782 Book flight
1 888 fly my 73
1 888 fly my 73 Karen Jenkins
316 676 3820 Karen Jenkins Fax
877 357 1263 Flight Options

**Red Carpet Limousine Company**
310-552 0099

**Saphire Travel**
01170 522 2226

**Shopper's Travel**
303 Fifth Avenue, Suite 1007
New York, NY 10016
212-779-9800

**Sprint**
212-750-9895-3742
800-366-2663 conference call
scheduling

**SR Reservations**
081-439 4144

**Northwest Airlines**
001 800 225 2525

**Omar**
Travel Agent
George Kochar
827 Ridgewood Ave.
N. Brunswick, NJ 08902
001 908 435 0555
001 908 435 0660(f)

**Phone**
1800 414 989(t)(w)
21 338 1776(w)(w)
(HmUK 0181-288 3310 (1211)
msg to answ picks 25122*2512*
h/home tel no.&#
*71 enter 1 no. se deact * 710
send wait lone #
00 610 3 1776 Voicestream
00 800 99 0011 ATT access for
forward on site
73# enter number deactivate for-
ward from site

**Pisa Brothers**
Rockefeller Center
630 Fifth Avenue
New York, New York 10111
212 265-8420
212 265-8753 (f)

**Plane Charter**
Chauffeur
01252 377 880
01252 377 872 (f)

**Platinum Travel**
1800 525 3355
3713 8584 7234008 Pla(GM)
3713 8182 5931 004 Pla (JE)

**Hickery, Eileen**
Special Services, NY
101-69585 BA

**Immunisation**
071-439 9584

**Kent, Geoffrey**
Abercrombie & Kent
9301 North A1A
Suite 1
Vero Beach, FL 32963
561-388 0140(w)
800-588 0145(w)
800 323 7308 (w)
01144 207 559 8797 London
Number

**London Airways**
0207-403 2228

**Lonsdale**
Karen
0207-836 1313

**Net Jets**
Richard Santulli asst. Carol 732
396 5000 asst Erin
914 536 5254 Peggy Culver
Feipro
732 879 7577 Peggy (h)
732 326 3831 Peggy (w) asst Erin
00 35 121 446 8489 Portugal

**Nite & Day**
570 Moonacha Road,
WoodBridge, NJ 07075
201-933-7556

94



800 223 5866 Navigant
877 877 0987 Amex. Centurian
1 800 443 7672 Amex. Plat.
Travel
800 443-7672 Platinum/Heather
ext. 63793
800 715-4440/22339 Global
Travel
310 276 2741 1st & Busi./Charlie
212 983 0779 UN Travels and
broker/John
323 933-8763 Domestic only mi.
800 239 8289 Virgin specialist

**TWA**
001 800 221 2000
#18692514 frequent flier num-
bers (GM)
34663436 frequent flier number
(JE)

**United Airlines**
001 800 241 6522
00385250614 frequent flier #
(GM)
00316924999 frequent flyer # J.E.

**US Air**
*Frequent Traveler Center*
P.O. Box 5
Winston Salem, NC 27102-0005
001 800 872 4738
001 800 428 4322   (
001 800 428 4322   (
#13851531 frequent flier number
(GM)

**USA International**
218 West 47th Street (B'Way)
New York, NY

**Virgin Atlantic Airways**
029-356-200
001 800 662 8621
#00 900 043 506 frequent flier
number (GM)
00779 044 628 frequent flier
number (JE)

95



**Epstein, Jeffrey**
Fed ex Sat delivery only
c/o Dan and Handy Sowie
Highway 41 Lamy Store
Stanley, NM 87056
505 832 4339

**Epstein, Jeffrey**
49 Zorro Ranch Road
Stanley, NM 87056
Email: zorroranch@aol.com
505 832 6696 Line 1 (office)
505 832 6693 Line 2 (office)
505 832 2679 (office)
505 832 2660 Office Security
505 832 8698 Office modem
505 832 2240 BunkHouse LR
505 832 2243 Bunk 1
505 832 2244 Bunk 2
505 832 2245 Bunk 3
505 832 2246 Bunk 4
505 832 2247 Bunk 5
505 832 1708 Shop Wood Shop
505 832 2350 Log cabin
505 832 1348 Guest lodge cabin
516 351 1364 Guest lodge (f)&
modem
505 832 0690 JE - 1
505 832 0595 JE - 2
505 832 0595 JE - 3
505 832 1394 JE - 4
505 832 1392 JE modem
505 832 1346 GM line
505 832 9781 GM modem
505 832 1740 Guest line
505 832 1740 Staff - 2
505 832 0897 Deidra & Karen (h)
505 832 1429 Deidra & Floyd (h)
505 832 1890 LV-MC, MH
505 832 0026 Mike (Nextel)
505 991 0028 Pedro (Nextel)
505 991 0029 Floyd (Nextel)
505 991 0028 Marcello (Nextel)
505 780 0004 Extra 1 (p)

**Healy, Shannon**
Zorro Ranch
107 Camino Cabo
Santa Fe, NM 87508
505 466 1853 (c)
505 660 6853(p)
505 832 6191 Mom (Cheryl)
576 351 6339 Dad

**Kelly, John**
Attorney/Canada
3510 Wolters Place N.E.
Albuquerque, New Mexico 87106
505 768 1522 (w)
505 768 1528 (w)
(Hm)500 Fourth Street NW
Albuquerque, NM 87103-2168
505 268-2508 (h)
505 459 5694 (pr)
505 848 1889 (pr)

**Kerney, Gary**
Landry National
2817 Crain Highway
Upper Marlboro, Maryland 20774
240 463 3229(w)
240 463 3227(p)
Email:

---

gkerney@landmarknational.
(Hm)2921 St. John
Annapolis, Maryland 21401
805 551 3485 (Gson)
301 574 3301 (w)
home 410 237 9178
410 463 3237 cellular
240 463 3236 Emergency

**King, Bruce**
Governor - New Mex

Suite 400
1120 Paseo De Peralta
Santa Fe, NM 87503
505-827-3020
505-827-3220
505-827-7300 Home
505-832-4239

**King, Rhonda**
Rhonda King Realty

Hwy 41 West of Stanley
P.O. Box 606
Stanley, New Mexico 87056
505 832 4603 Work
505 982-4289 Fax
505 982-1176 Home
505-250-0730 Portable

**Massage - New Mexico**
505-269-9155 Diana (p)
505-660-8693 Diana
505-989-3902 Laura Christianson
505-982-1176 Daniella Urbassek
505-982 2283 Sabrina
505 984 8356 Rachel
505 983 8356 Rachel
505 424 7416 Rachel
505 999 8626 Liechel
505 999 8868 Liechel
Sweatman-Yoga
Reflexology
505 984 8142 Sabina (German)

---

505 983 6742 Maureen (GM re-
ally likes)
505 944 7410 ?
505 989 4264 Stina - GM still to
505 228 4505 Heidi (p)
505 438 3467 Nicki(Bill Siegal
recommended)

**Richardson, Bill**
505 476-2200 ?
505 944 7410
505 984-3880
505 476 2245 office direct
505 469 6881 Sec agent w/Gov
(Tony)

**Santa Fe Institute**
1399 Hyde Park Road
Santa Fe, NM 87501
505-984-8800
505-982-0565

**Singleton, Dr. & Mrs.**
San Cristobal Ranch
Lamy, NM 87540
505-988-9720 (H)

# RM

**Aboff Shelley**
001 407 333 2338
001561 333 9517

**Cowley, Dick**
0207-327 3691 (h)

**Domb, Sam**
230 Central Park South #18F
New York, NY

**Hatsuhana (Japanese)**
17 East 48th Street
0101 212 355 3345

**Helmsley Palace**
0101 212 888 7000

**Il Cantinori**
32 East 10 (at Broadway)

**Il Tre Merli**

Houston Street
West Broadway
691 7098

**Isabelle's**
359 Columbus Avenue
0101 212 724 2100

**Jour et Nuit**
212-925-5971

**Karen Pets**
bw 81 Lexington Ave.
b/tw 81 & 82nd Sts.
212 472-9440

**Klinger, Georgette**
480 Madison Ave.
New York, NY 10021
212-688-3006
407-588-1522 Florida
Series #201482 Norma Jean

**Le Club**
88th (2-3)

**Le Comptoir**
227 East 67th Street
New York, NY 10021
212-794-4950

**Lowell Hotel**
Fax Only personal/non-contact
28 East 63rd St.
New York, NY
212 838-1400
212 319 4230

**Madison Gourmet**
212 737 8376 (66)
212 737 8331 (84)

**Madison Towers**
22 E. 38th Street
(corner of Madison & 38th)
3rd floor
New York
001 212 685 7155

**Madre, Le**
168 West 18th
New York, NY
001 212 727 8022

**Mark Hotel**
New York, NY
212 744 4300

**Massage - California**
310 572 9993 Tracey
310-840-6989 Anastasia
310 456 0951 Danielle Schweitzer
310 456 0951 Rachel
714-841-1171 Lydia
310-392-3259 Scott Connelly
310-391-1270 Jackie Iverson
323-871-8829 Lisa Versaci
310 459 0294 Corey (h)
310 463 6358 Jen (one of gypsy)
310 463 6358 Jen (one of gypsy)
310 463 5759 Sophie Biddle (p)
310 394 7048 Sophie Biddle (lp)
323 216 6694 Tiffany Gramza
323 216 7470 Tiffany Gramza (p)
310 394 1086 Scott Hobbs
310 780-2444 Marie Sabe
(Courtney Love's)
818-618 8607 Marie (p)
310-458-4043 Amber
323 314 4043 Chrissy (Lisa
Sollway's friend)
212 615 6948 N/# Gypsy (can
leave vm)
323 632 4632 Chauntae Davis
323 666 9942 Marianna (p)
702 743 0620 p Gypsy(p)

**Mayfair Regent**
65th bet Park/Mad
001 212 288 0800

310 880 3495 Tanya (Petrella's
friend)
310 709 0169 Chauntae (p)
310 709 8977(p) Alex
Zosman(Gara's friend)
310 709 8677 Elizabeth Zosman
310 435 3930 Christy Tharpe
Los Angeles

**McMullan, Patrick**
Photographer
12 Fifth Avenue, #1-R
New York, NY 10011
212-674-5153

**Mercer Kitchen**
99 Prince
001 212 966 5454
001 212 966 0010(f)

**Morgan Hotel**
001 212 686 0300

**Mr Chow**
324 E. 57th
New York
10022
212-751 9030
212 751 9747
(Hm)151 Knightsbridge

97