# EXHIBIT 2
# PART 1

| Date 1997 DEC | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | G1159B | N908JE | PBI | TEB | | 1056 | JE, GLEN, EVA, CELINA, JOR DAN DUBIN, NANNY, 2 FEMALES | 1/1 | 2 | 1 |
| 17 | " | " | TEB | BCT | | 1057 | JE, MANDY ELLISON, GWENDOLYN BECK, WARREN SPECTOR, JIMMY + MRS COYNE, ET | | 2 | 5 |
| 17 | " | " | BCT | PBI | | 1058 | JE, MANDY ELLISON, GWENDOLYN BECK, EMMY TAYLER | | | 1 |
| 1998 JAN3 | " | " | PBI | TEB | | 1059 | JE, GM, ET, GLEN DUBIN, JIMMY + MRS COYNE, WARREN WHITTEL, MARGARET WHITTEL | | 2 | 3 |
| 8 | " | " | TEB | SAF | | 1060 | JE, GM, ET, DOUG SCHOETTLE | 1/ | 3 | 8 |
| 10 | " | " | SAF | PBI | | 1061 | JE, GM, ET, DOUG SCHOETTLE | 1/ | 2 | 7 |
| 13 | " | " | PBI | TEB | | 1062 | JE, GM, ET | 1/ | 2 | 3 |
| 18 | " | " | TEB | PBI | | 1063 | JE, ET, 1 FEMALE | 1/1 | 2 | 4 |
| 20 | " | " | PBI | TIST | | 1064 | JE, GM, ET, GWENDOLYN BECK, SHORES | 1/ | 2 | 0 |
| 25 | " | " | TIST | TNCM | | 1065 | JE, GM, ET, MELINDA LUNTZ, SHORES CLYDE | 1/1 | | 4 |
| 25 | " | " | TNCM | TEB | | 1066 | JE, GM, ET, ML, SC | 1/ | 4 | 2 |
| 30 | " | " | TEB | PBI | | 1067 | JE | 1/1 | 2 | 3 |
| 31 | " | " | PBI | JAX | | 1068 | JE | 1/1 | | 8 |
| 31 | " | " | JAX | APF | | 1069 | JE, ELLEN SPENCER | 1/1 | | 8 |
| 31 | " | " | APF | PBI | | 1070 | JE, ELLEN SPENCER | 1/1 | | 4 |
| FEB 2 | " | " | PBI | TEB | | 1071 | JE, SOPHIE BIDDLE | 1/1 | 2 | 2 |
| 6 | " | " | TEB | PBI | | 1072 | JE, GM, ET, SOPHIE BIDDLE, EVA, CELINA JORDAN, CELINA DUBIN | 1/1 | 2 | 6 |
| 9 | " | " | PBI | TEB | | 1073 | JE, GM, ET, CLAUDE HATLEY, JOEL PASHCOW, I LEGMALL, ALAN DERSHOWITZ, MANDY, 9 DUBINS+1 | 1/ | 2 | 4 |
| 12 | " | " | TEB | PBI | | 1074 | JE, GM, JOEL PASHCOW, LAURON PASHCOW, ET, JIM + MRS COYNE, WARREN SPECTOR | 1/ | 2 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgen_

| | | |
|---|---|---|
| Page Total | 14 / 8 | 38 9 |
| Amount Forward | 5975 / 5721 | 7095 3 |
| Total to Date | 5989 / 5729 | 7134 2 |

| Date 1998 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | | | | |
| 1 | C 172 | N75RR | LNA-F45 | LNA | | | CHECK OUT IN CESSNA 172 | 5/5 | 8 | | | | |
| 7 | C172 | N75RR | LNA-X10 | PBI-LNA | | | CHRIS WAGNER, HOOD S&L, CONSTANT AIRSPEED CLIMBS, TURNS TO A HEADING, UNUSUAL ATTITUDE | 3/3 | 2 0 | | | | |
| 14 | G1159B | N908JE | PBI | SAF | 1075 | | JE, GM, ET | 1/1 | 3 9 | | | | |
| 15 | " | " | SAF | LAS | 1076 | | JE | 1/1 | 1 3 | | | | |
| 15 | " | " | LAS | VNY | 1077 | | JE | 1/1 | 7 | | | | |
| 18 | " | " | VNY | MRY | 1078 | | JE, BOB, KET, 3 FEMALES, 1 MALE | 1/1 | 8 | | | | |
| 21 | " | " | MRY | SAF | 1079 | | JE | | 1 5 | | | | |
| 22 | " | " | SAF | TEB | 1080 | | JE, GM, ET | 1/1 | 3 3 | | | | |
| 27 | " | " | TEB | DCA | 1081 | | JE, ET, GWENDOLYN BECK | 1/1 | 6 | | | | |
| 27 | " | " | DCA | TIST | 1082 | | JE, GWENDOLYN BECK | | 3 2 | | | | |
| 28 | " | " | TIST | PBI | 1083 | | JE, GM, ET, GB, GARY KERNEY | 1/1 | 2 7 | | | | |
| MAR 4 | C421 | N908BM | PBI | AVO CHRIS WAGNER | | | RADIO COMMUNICATIONS, ESS, PILOTAGE FLIGHT PLANS, VOR NAVIGATION, RADAR | 1/1 | 7 | | | | |
| 4 | C421 | " | AVO | LEE | | | CHRIS WAGNER, CLASS B COMM, NAV VOR RADIALS, ADF BEARING | 1/1 | 7 | | | | |
| 4 | " | " | LEE | PBI | | | RADAR SERVICES, ARTCC, CLASS B CLEARANCE CHRIS WAGNER - XC OVER 100NM | 1/1 | 0 | | | | |
| 11 | " | " | PBI | AVO | | | CHRIS WAGNER - HOOD TIME, PILOTAGE, RADIO | 1/1 | 8 | | | | |
| 11 | " | " | AVO | PBI | | | CHRIS WAGNER - VOR NAVIGATION, CONTROLLED AIRPORT OPERATIONS | 1/1 | 8 | | | | |
| 12 | " | " | PBI | EYW | | | CHRIS WAGNER - RADIO PROCEDURES, PILOTAGE, TORD LUCKEY +1 | 1/1 | 1 | | | | |
| 12 | " | " | EYW | PBI | | | CHRIS WAGNER - VOR, NIGHT OPS .5 ACTUAL | 1/1 | 0 | | | | |
| 20 | G1159B | N908JE | PBI | PBI | 1084 | | TEST FLIGHT AFTER OPS | 1/1 | 4 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | |
|---|---|
| Page Total | 20 / 19 | 27 3 |
| Amount Forward | 5989 / 5729 | 7134 2 |
| Total to Date | 6009 / 5748 | 7161 5 |

| Date 19**98** MAR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | G1159B | N908JE | PBI | TEB | 1085 | | JE, GM, EVA ANDERSSON, CELINA, JORDAN, DUDDY, NANNY, 1 MALE | 1/1 | 2 | 2 | | |
| 25 | " | " | TEB | SAF | 1086 | | JE, GM, ET | | 4 | 4 | | |
| 27 | " | " | SAF | PBI | 1087 | | JE, GM, DOUG S BOETTLE, ET | 1/0 | 2 | 9 | | |
| 31 | C172 | N51898 | LNA | LNA | | | CHECK OUT IN CESSNA 172 | 3/3 | | 8 | | |
| 31 | " | " | LNA-PBI-LNA | | | | CHRIS WAGNER - 3 EMERGENCY LANDINGS, NIGHT REQUIREMENTS | | | | | |
| 16 | C421 | SIMULATOR | | | | | RECURRENT TRAINING AT SIMCOM | 1 | 3 | | | |
| 17 | " | " | | | | | EMERGENCY PROCEDURES | | | | | |
| 18 | " | " | | | | | INSTRUMENT COMPETANCY CHECK | | | | | |
| APR 5 | G1159B | N908JE | PBI | TEB | 1088 | | JE, HEATHER MITCHELL, BABY MITCHELL, 1 FEMALE, MELINDA LUNTZ | 1/1 | 2 | 5 | | |
| 6 | " | " | TEB | W47 | 1089 | | JE, 2 FEMALES (ROKEBY FARMS) | 1/1 | | 7 | | |
| 6 | " | " | W47 | RIC | 1090 | | JE, PAUL MELLON, 2 FEMALES CAROLYN | 1/1 | | 5 | | |
| 6 | " | " | RIC | W47 | 1091 | | JE, PAUL MELLON, 2 FEMALES | 1/1 | | 4 | | |
| 9 | " | " | W47 | TEB | 1092 | | JE, 2 FEMALES | 1/1 | | 7 | | |
| 9 | " | " | TEB | BED | 1093 | | JE, OLIVER SACHS | 1/1 | | 6 | | |
| 9 | " | " | BED | TEB | 1094 | | JE, OLIVER SACHS, ROBIN | | | 9 | | |
| 11 | C172 | N75RR | LNA-FXE-LNA | | 1095 | | JE, GM, GLEN, EVA, CELINA, JORDEN, DUDDY, JEFF SCHANTZ, WIFE, 3 KIDS | 2 | 3 | | | |
| 16 | G1159B | N908JE | MBUN | MYNN | 1096 | | CHRIS WAGNER - RADIO, VOR, COMPASS, AIRPORT, EMERGENCY PROCEDURES | 2/2 | 1 | 2 | | |
| 16 | " | " | MYNN | PBI | 1097 | | JE (MET PRINCESS SARAH FERGUSON + KIDS ON THE GROUND) | 1/1 | | 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 15 14 | 22 | 6 |
| Amount Forward | 6009 5748 | 7161 | 5 |
| Total to Date | 6024 5762 | 7184 | 1 |

| Date 19 95 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | G1159B | N908JE | PBI | PBI | | 1098 | CERTIFICATION FOR GPS APPROACHES | 1/1 | 1 | 6 | | |
| 17 | C421 | N908GM | PBI | X21 | | | CHRIS WAGNER- PATSY, KRISTY, LAURIE CONTROLLED AIRPORT OPERATIONS | 1/1 | | 9 | | |
| 17 | " | " | X21 | TIX | | | SAME AS ABOVE | 1/ | | 1 | | |
| 17 | " | " | TIX | CRG | | | KRISTY RODGERS, PATSY STL, CLIMBS, DESCENDS, TURNS | 1/ | | 6 | | |
| 18 | " | " | CRG | LAL | | | PATSY RODGERS, KRISTY STL, CLIMBS, DESCENDS, TURNS | 1/ | | 8 | | |
| 18 | " | " | LAL | PBI | | | CHRIS WAGNER, LAURIE, KRISTY, PATSY VOR, PBVOSE, RADIALS, RADIO COMM. | 1/ | 1 | 1 | | |
| 19 | G1159B | N908JE | PBI | CMH | | 1099 | JE, CLAIR HAZEL, 1 FEMALE | 1/ | 2 | 0 | | |
| 20 | " | " | CMH | LUK | | 1100 | JE, GINGER, MANDY LANE | 1/ | | 3 | | |
| 20 | " | " | LUK | TEB | | 1101 | JE, GINGER, MANDY LANE | 1/ | 1 | 2 | | |
| 24 | " | " | TEB | PBI | | 1102 | JE, GM, COCOA BROWN, ET, LINDA | 1/ | 2 | 2 | | |
| 25 | C172 | N75RR | LNA·PBI-LNA | | | | CHRIS WAGNER- NO FLAP APPROACHES EMERGENCY PROCEDURES - CLASS C | 4/4 | 1 | 0 | | |
| 25 | " | " | LNA | LNA | | | SHORT, SOFT, REJECTED TAKE-OFF, EMERGENCY LANDINGS - CHRIS WAGNER | 6/6 | | 8 | | |
| 26 | " | " | LNA-PBI-LNA | | | | TRAFFIC PATTERN, EMERGENCY LANDINGS, CLASS C OPERATIONS | 5/5 | | 9 | | |
| 26 | G1159B | N908JE | PBI | TEB | | 1103 | JE, GM, ET | 1/ | 2 | 3 | | |
| MAY | " | " | TEB | PBI | | 1104 | JE, GM, ET, GLEN DUBIN, JORDAN, CELINA & NANNY | 1/ | 2 | 5 | | |
| 1 | C172 | N75RR | LNA · PBI -LNA CHRIS WGNR | | | | SHORT to SOFT FIELD, TOUCH, EMERGENCY LANDINGS, TAS, CLASS C OPERATION | 11/11 | 1 | 5 | | |
| 3 | G1159B | N908JE | PBI | TEB | | 1105 | JE, GM, ET, NADIA, GLENVOUS, CELINA, JORDAN, NANNY, & WONDERLINBECK | 1/ | 2 | 3 | | |
| 5 | " | " | TEB | BCD | | 1106 | JE, ROBIN | 1/ | | 6 | | |
| 5 | " | " | BCD | TEB | | 1107 | JE, ROBIN, STEVEN | 1/ | | 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature  *David Rodgers*

| | | | |
|---|---|---|---|
| Page Total | 40 38 | 22 | 9 |
| Amount Forward | 6024 5762 | 7184 | 1 |
| Total to Date | 6064 5800 | 7206 | 9 |

| Date 19__ MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | G1159B | N908JE | TEB | PBI | | 1108 | JE, EJ | | 2 | 3 | | | | |
| 9 | '' | '' | PBI | TIST | | 1109 | JE, EJ, SHERREE, CLAIR HAZEL | 1/1 | 2 | 0 | | | | |
| 11 | '' | '' | TIST | TEB | | 1110 | JE, GM, EJ, CLAIRE HAZEL, CHODE KRAKE | 1/1 | 3 | 1 | | | | |
| 15 | '' | '' | TEB | PBI | | 1111 | JE, MANDY ELLISON | 1/1 | 2 | 0 | | | | |
| 17 | '' | '' | PBI | TEB | | 1112 | JE | 1/1 | 2 | 4 | | | | |
| 18 | '' | '' | TEB | MDW | | 1113 | GM, EJ, SHANNON HEALY, ALBERTO PINTO, 1 MALE | 1/ | 1 | 6 | | | | |
| 18 | '' | '' | MDW | SAF | | 1114 | GM, EJ, JE, SHANNON, ALBERTO, 1 MALE | | 2 | 5 | | | | |
| 20 | '' | '' | SAF | LAX | | 1115 | JE, GM, EJ, ALBERTO, PASCAL, MALE | 1/1 | 1 | 7 | | | | |
| 20 | '' | '' | LAX | TEB | | 1116 | GM, EJ, ALBERTO, 1 MALE | 1/ | 4 | 5 | | | | |
| JUN 4 | '' | '' | TEB | PBI | | 1117 | JE, MANDY ELLISON, 1 FEMALE | 1/1 | 2 | 2 | | | | |
| 8 | '' | '' | PBI | TEB | | 1118 | JE, GWENDOLYN BECK, 1 FEMALE | 1/1 | 2 | 5 | | | | |
| 12 | '' | '' | TEB | TIST | | 1119 | JE, GM, EJ, CLAIRE HAZEL, MELANIE STAYNES | 1/1 | 3 | 0 | | | | |
| 15 | '' | '' | TIST | JFK | | 1120 | JE, GM, EJ, CLAIRE HAZEL, MELANIE STAYNES | 1/ | 4 | 3 | | | | |
| 18 | '' | '' | JFK | PBI | | 1121 | JE, GM, LYNN FONTANILLA, CRAIG ADAMS | | 2 | 0 | | | | |
| 21 | '' | '' | PBI | TEB | | 1122 | JE, RALPH ELLISON, LYNN FONTANILLA, GARY ROXBURGH | 1/ | 2 | 5 | | | | |
| 23 | '' | '' | TEB | BED | | 1123 | JE, GARY ROXBURGH | 1/1 | | 7 | | | | |
| 23 | '' | '' | BED | TEB | | 1124 | JE, HENRY ROSOVSKY, GARY ROXBURGH | 1/1 | 1 | 2 | | | | |
| 26 | '' | '' | TEB | PBI | | 1125 | JE, GM, MELINDA LUNTZ, GARY ROXBURGH | 1/ | 2 | 6 | | | | |
| TOTAL AT BOTTOM OF PAGE REPORTED TO INSURANCE COMPA |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 15 9 | 43 7 |
| Amount Forward | 6066 5800 | 7206 9 |
| Total to Date | 6079 5809 | 7250 6 |

| Date 1997 MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | Points of Departure & Arrival To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | G-1159B | N908JC | TCB | SAF | | 1235 | ET, REH | 1 | 3 8 | | |
| 17 | " | " | SAF | ABE | | 1236 | ES, REH | | 2 | | |
| 18 | " | " | ABE | DAL | | 1237 | JG, ES, TIFFANY GRAMZA | 1 | 1 5 | | |
| 18 | " | " | DAL | PBI | | 1238 | JG, ES, TIFFANY GRAMZA | | 2 3 | | |
| 19 | R22 GIB | N500JA | PBI-LNA | -PBI | | | STRAIGHT IN + 180 AUTOROTATIONS | | | | |
| 20 | " | " | PMP | PMP | | | M, V, D APPROACHES to the Surface, and NOISE SENSITIVE proc. | | | | 1 |
| 21 | " | " | PMP | DAB | | | D- Via shoreline | | | | 1 |
| 21 | " | " | DAB | PBI | | | D- Via I-95 | | | | 2 |
| 21 | " | " | PBI | PMP | | | Return | | | | 1 |
| 23 | G-1159B | N908JC | PBI | TCB | | 1239 | JG, GM, ES, TIFFANY GRAMZA | 1/1 | 2 7 | | |
| | FLIGHT TIMES REPORTED TO INSURANCE COMPANY | | | | | | | | FOR | | |
| 27 | G-1159B | N908JC | TCB | PBI | | 1240 | JG, GM, ES, GWENDOLYN BECK, GLEN DUBIN GVA, CI-CLINE, JORDAN + NANNY DUBIN, JOAN | 1/1 | 2 3 | | |
| 29 | " | " | PBI | TEST | | 1241 | JG, GM, ES | | 2 3 | | |
| 30 | " | " | TEST | PBI | | 1242 | JG, GM, ES | | 2 8 | | |
| 31 | " | " | PBI | SAF | | 1243 | JG, GM, ES | 1/1 | 2 8 | | |
| JUN 4 | " | " | SAF | PBI | | 1244 | JG, GM, ES, TIFFANY GRAMZA | 1/1 | 3 7 | | |
| 7 | " | " | PBI | TCB | | 1245 | JG, GM, ES, TIFFANY GRAMZA | 1/1 | 3 2 | | |
| 9 | " | " | TCB | PBI | | 1246 | JG, GM, MANDY GIBSON, TIFFANY GRAMZA | 1/1 | 2 5 | | |
| 15 | " | " | PBI | TCB | | 1247 | JG, GM, TIFFANY GRAMZA, GWENDOLYN BECK | 1/1 | 2 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|
| Page Total | 9/7 | 32 1 | | 6 |
| Amount Forward | 6207 / 5915 | 7509 9 | 3 3 | 59 |
| Total to Date | 6216 / 5922 | 7542 0 | 3 3 | 65 |

| Date 1998 JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G1159B | N908JE | PBI | OXC | | 1126 | JE | 1/1 | 2 | 5 | | |
| 5 | '' | '' | OXC | TEB | | 1127 | JE | 1/1 | | 4 | | |
| 10 | '' | '' | TEB | PBI | | 1128 | JE, Sophie Biddle, 2 females | 1/1 | 2 | 3 | | |
| 12 | C150 | 45563 | JVY | JVY | | 8 | C150 CHECK OUT    DAN - CFI          JOHNSON | 2/2 | | 6 | | |
| 12 | '' | N778MG | JVY | JVY | | 1 | JONATHAN MANO - PREFLIGHT, CHECKLIST, ENGINE START, MIXTURE CONTROL S&L TURNS | 2/2 | 1 | 4 | | |
| 13 | '' | '' | '' | '' | | 2 | ARROW, TRAFFIC PATTERNS, CLIMBS, TURNS, MCA, FORWARD & SIDE SLIP, DESCENTS | 3/3 | 1 | 1 | | |
| 13 | '' | '' | '' | '' | | | EMERGENCY LANDINGS, NORMAL TAKEOFFS | 2/2 | | 5 | | |
| 16 | '' | '' | '' | '' | | 3,4 | JONATHAN MANO, Vy, Vx, STEEP TURNS, MCA, FORWARD SLIP, T&L, BASIC RADIO PROCEDURES | 4/4 | 1 | 0 | | |
| 16 | '' | '' | '' | '' | | 5 | JONATHAN MANO, CLIMBING TURNS, DEPARTURE AND ENTRY OF TRAFFIC PATTERN, ALL STALLS, CRIT. ATT. | 3/3 | | 9 | | |
| 17 | '' | '' | '' | '' | | 6 | GO AROUND, TRIM, BASIC RADIO PROCEDURES, TRIM, S-TURNS, TBP, MCA, ENGINE FAILURE | 2/2 | 1 | 1 | | |
| 17 | '' | N45563 | JVY | BQM | | 7 | VOR TRACKING, (STALLS - POWER ON, OFF, BANK, MCA, CONTROL TOWER OPERATIONS | 2/2 | | 8 | | |
| 17 | '' | '' | BQM | JVY | | | ATIS, GROUND CONTROL, NORMAL TAKE-OFF & LANDINGS, RADIO PROCEDURES | 4/4 | | 8 | | |
| 17 | '' | N778MG | JVY | JVY | | 8 | FLIGHT AT VARIOUS AIRSPEEDS FROM CRUISE TO SLOW FLIGHT, FULL STALLS, STALLS FROM VARIOUS ATTITUDE | 5/5 | 1 | 2 | | |
| 17 | '' | '' | '' | '' | | | CROSSWIND TAKE-OFF & LANDINGS, DESCENTS USING HIGH & LOW DRAG CONFIGURATION, RTO | 9/9 | | 8 | | |
| 18 | '' | '' | JVY (LEX) | IMS | | 19 | CHECKPOINTS, FAA FLIGHT PLAN, DIVERSION, PILOTAGE, DEAD RECKONING, ALTERNATE DIRECT | 1/1 | 1 | 4 | | |
| 18 | '' | '' | IMS | JVY | | 19 | Vx, VOR TRACKING, VOR PASSAGE, VOR RADIALS, LEVEL OFF IN DESCENTS, CROSSWIND LANDING | 1/1 | | 4 | | |
| 28 | G1159B | SIMULATOR | IRW | IRW | | | RTO, STEEP TURNS, ALL STALLS, REVERSER DEPLOY NO ENGINE LANDING, ILS, SINGLE ENGINE ILS, NDB | | 2 | 1 | | |
| 29 | '' | '' | HUB | HOU | | - | JET UPSET, WAKE TURBULENCE DOUBLE ENGINE FAILURE, SINGLE ENGINE GO AROUND, HOLDING | | 1 | 8 | | |
| 30 | '' | '' | CYS | COS | | | WINDSHEAR, HOT HIGH ALTITUDE OPERATIONS, CIRCLING APPROACH, VOR EMERGENCY DESCENTS, HYDRAULIC PROBLEMS, NO FLAP APPROACH, DME ARC, | | 2 | 1 | | |

I certify that the statements made by me on this form are true.

| | | |
|---|---|---|
| Page Total | 43/43 | 23 2 |
| Amount Forward | 6079 / 5809 | 7250 6 |
| Total to Date | 6122 / 5852 | 7273 8 |

Pilot's Signature _David Rodgers_

| Date 1998 AUG | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | G1159B | N908JC | PBI | TEB | | 1136 | JC, GM, ADAM, EMMY, RON | 1/1 | 2 5 | | | | |
| 4 | '' | '' | TEB | HTO | | 1137 | JC, MELANIE STARUCS | 1/1 | 7 | | | | |
| 4 | '' | '' | HTO | OQU | | 1138 | NO PASSENGERS | 1/1 | 5 | | | | |
| 4 | '' | '' | OQU | TEB | | 1139 | JC | 1/1 | 1 1 | | | | |
| 5 | '' | '' | TEB | BED | | 1140 | JC | 1/1 | 8 | | | | |
| 5 | '' | '' | BED | MVY | | 1141 | JC | 1/1 | 5 | | | | |
| 5 | '' | '' | MVY | TEB | | 1142 | JC | 1/1 | 1 0 | | | | |
| 6 | '' | '' | TEB | CMH | | 1143 | JC | 1/1 | 1 3 | | | | |
| 6 | '' | '' | CMH | TEB | | 1144 | JC | 1/1 | 1 3 | | | | |
| 7 | '' | '' | TEB | TVC | | 1145 | JC, GM, ET, MCLUAA LUNTZ | | 1 8 | | | | |
| 11 | '' | '' | TVC | TEB | | 1146 | JC, GM, ET | 1/1 | 1 5 | | | | |
| 13 | '' | '' | TEB | PBI | | 1147 | JC, GM, ET, PAULA EPSTEIN | | 2 4 | | | | |
| 17 | '' | '' | PBI | TEB | | 1148 | JC, GM, ET | 1/ | 2 5 | | | | |
| 21 | '' | '' | TEB | SAF | | 1149 | JC, GM, ET, ADAM PERRY LANG | 1/ | 3 6 | | | | |
| 24 | '' | '' | SAF | ASE | | 1150 | JC | 1/1 | 8 | | | | |
| 22 | SCHIDE SF34 | N4424C | OEO | OEO | | | T.O. + TOW ASSISTED, STRAIGHT, GLIDES TURNS, THERMALS, X CONTRY CRUISING | 1/ | | | 9 | | |
| 25 | G1159B | N908JC | ASE | VNY | | 115 | JC, JOE PAGANO, GWENDOLYN BOOK | 1/ | 1 9 | | | | |
| 29 | '' | '' | VNY | PBI | | 1152 | JC | 1/1 | 4 9 | | | | |
| 9-1 | '' | '' | PBI | TEB | | 1153 | JC, GM | 1/1 | 2 4 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | |
|---|---|
| Page Total | 19/14 31 7 9 |
| Amount Forward | 6122 5852 7273 8 |
| Total to Date | 6138 5811 7305 5 9 |

| Date 19_98_ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | | GLIDER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-4 | G1159B | N908JE | TEB | TIST | | 1154 | JG, GM, ET | | AIRPLANE | GLIDER | | |
| 4 | '' | '' | TIST | PBI | | 1155 | JG, GM, ET | 1/1 | 3 | 7 | | |
| 8 | '' | '' | PBI | TEB | | 1156 | JG, GM, ET, MANDY ELLISON | 1/1 | 2 | 5 | | |
| 13 | '' | '' | TEB | SAF | | 1157 | JG, GM, ET, ALBERTO + LENNA PINTO | 1/1 | 2 | 7 | | |
| 9/15 | GROB 103 IIA | N307BG | OEO | LCC | | | TOW & LAND THERMALING | 1 | 4 | 0 | | |
| 9/15 | G103 IIA | N307BG | OEO | LCC | | | UNASSISTED T.O. L. THERMALING STALL | | | | | 3 |
| 9/15 | G103 IIA | N307BG | OEO | LCC | | | UNASSISTED T.O.L. THERMALING | | | | | 4 |
| 9/15 | G103 IIA | '' | '' | LCC | | | UNASSISTED TOW & LANDING IN LIGHT X-wind GI | | | | | 5 |
| 9/15 | '' | '' | '' | LCC | | | UNASSISTED TOW & LANDING THERMALING STALLS, INADVERTANT SPINS | | | | | 3 |
| 9/15 | '' | N307BG | '' | LCC | | | PATTERN TOW | | | | | 6 |
| 9/15 | '' | N307BG | '' | LCC | | | PATTERN TOW | | | | | 3 |
| 9/17 | G1159B | N908JE | SAF | ASE | | 1158 | JG, ET | | | | | |
| 19 | '' | '' | ASE | IAD | | 1159 | JG, ET, LARRY SUMMERS, GUEENWINS IN | 1/1 | 6 | | | |
| 19 | '' | '' | IAD | TEB | | 1160 | JG, ET, GWENDOLYN BECK | 1/1 | 3 0 | 3 0 | | |
| 25 | '' | '' | TEB | DCA | | 1161 | JG, LYNN FORESTER | | 6 | 6 | | |
| 25 | '' | '' | DCA | IAD | | 1162 | REPOSITION FOR CUREEN | 1/1 | 7 | 7 | | |
| 26 | '' | '' | IAD | TEB | | 1163 | JG, LYNN FORESTER | | 1 | 1 | | |
| OCT 4 | '' | '' | TEB | PBI | | 1164 | JG, GM | | 7 | 7 | | |
| | '' | '' | PBI | TEB | | 1165 | JG, ET, LUBA, DARA | 1/1 | 2 1 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 8/6 | 22 4 | 2 4 | |
| Amount Forward | 6138 5866 | 7305 5 | 9 | |
| Total to Date | 6146 5872 | 7328 4 | 3 3 | |

| Date 1998 OCT | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | Points of Departure & Arrival To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | G-1159B | N908JC | TEB | BED | | 1166 | JC, RHONDA SHERER | 1/1 | | 6 | | |
| 6 | " | " | BED | TEB | | 1167 | JC, RHONDA SHERER + HUSBAND | | | 7 | | |
| 9 | " | " | TEB | OCA | | 1168 | JC, ET, ADAM PERRY LANG | 1/1 | | 7 | | |
| 9 | " | " | OCA | PBI | | 1169 | JC, GM, ET, AP | | 2 | 6 | | |
| 12 | " | " | PBI | TEB | | 1170 | JC, GM, ET, AP | 1/ | 2 | 3 | | |
| 15 | " | " | TEB | PBI | | 1171 | JC, SOPHIE BIDDLE | | 2 | 1 | | |
| 19 | " | " | PBI | TEB | | 1172 | JC, SOPHIE BIDDLE | 1/ | 2 | 2 | | |
| 21 | " | " | TEB | BED | | 1173 | JC | 1/1 | | 6 | | |
| 21 | " | " | BED | TEB | | 1174 | JC, ALAN DERSHOWITZ | 1/1 | | 8 | | |
| 23 | " | " | TEB | PBI | | 1175 | JC, GM, ET, GWYNDOLYN BEAL | 1/ | 2 | 3 | | |
| NOV 7 | " | " | PBI | TEB | | 1176 | NO PASSENGERS | | 2 | 3 | | |
| 7 | " | " | TEB | PBI | | 1177 | JC | 1/1 | 2 | 3 | | |
| 10 | " | " | PBI | TEB | | 1178 | JC | 1/ | 2 | 5 | | |
| 14 | " | " | TEB | TIST | | 1179 | JC, ET, CLAIRE HAZEL, FRANCOIS | 1/1 | 3 | 2 | | |
| 15 | " | " | TIST | PBI | | 1180 | JC, GM, CLAIRE HAZEL, ET, FRANCIS | 1/1 | 2 | 4 | | |
| 16 | " | " | PBI | CMH | | 1181 | JC, GM, ET, CLAIRE HAZEL, FRANCOIS | 1/1 | 2 | 0 | | |
| 16 | " | " | CMH | TEB | | 1182 | JC, GM, ET, FRANCOIS | 1/1 | 1 | 1 | | |
| 20 | " | " | TEB | TIST | | 1183 | JC, GM, ET, AP | 1/1 | 3 | 3 | | |
| 1 | C421B | N908GM | PBI-NORTH W-PBI | | | | | 3/3 | 1 | 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature  *David Rodgers*

| | | AIRPLANE | GLIDER | | |
|---|---|---|---|---|---|
| Page Total | 16/12 | 34 | 4 | | |
| Amount Forward | 6146 5892 | 7328 4 | | 3 | 3 |
| Total to Date | 6162 5884 | 7362 8 | | 3 | 3 |

| Date 19__ mm | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HGLDR |
| 3/23 | 206L3 | 500JA | PMP-NORTHWEST | PMP | | | 12 TAKEOFFS + LANDINGS / Q | (12) | | | |
| 3/24 | 206L3 | 500JA | PMP-SUA-2IS-PMP | | | | SOLO CROSS COUNTRY | | | | |
| 3/24 | 206L3 | 500JA | PMP-XSI-PMP | | | | SOLO CROSS COUNTRY | | | | 2 |
| 3/25 | G1159B | N908JC | TEB | PBI | | 1215 | JC, CT, AP, EVA, WELDMA, JORDON, NANN 2 FEMALES | | 1 5 | | 1 |
| 3/26 | 206L3 | 500JA | PMP-LNA-PMP | | | | SOLO LOCAL | | | | |
| 3/26 | 206L3 | 500JA | PMP-PHK-PMP | | | | P, Q | (2) | | | 2 |
| 3/27 | G1159B | N908JC | PBI | TEST | | 1216 | JC, ET, AP, 2 FEMALES | (2) | | | 1 |
| 3/24 | '' | '' | TEST | PBI | | 1217 | SHELLEY AND LEWIS TIFFANY KATHRYN CRANZA | 1/1 | 2 8 | | |
| 3/30 | '' | '' | PBI | TEB | | 1218 | REPOSITION TO TCB | 1/1 | 2 9 | | |
| 3/31 | '' | '' | TCB | TEST | | 1219 | GM, ALBERTO + LENDA PINTO PHILIPPE MUGNER FRANCIS VERENIA | 1/1 | 2 5 | | |
| 3/31 | '' | '' | TEST | PBI | | 1220 | JC, GM, ALBERTO, LENDA, ET, AP, PHILIPPE MUGNER, FRANCOS VERNIL | 1/1 | 3 5 | | |
| 4/2 | '' | '' | PBI | ABQ | | 1221 | JC, AP, ALBERTO LENDA, PHILLIPE, FRANCES, 1 MALE | 1/1 | 2 7 | | |
| 4/4 | '' | '' | ABQ | TEB | | 1222 | JC, GM, CLADIE HAZEL | 1/1 | 4 0 | | |
| 4/5 | 206L3 | 500JA | PMP | PMP | | | SOLO LOCAL | | 3 5 | | |
| 4/5 | 206L3 | 500JA | PMP-LU-PMP | | | | A-I   M FOR PVT TEST | | | | 1 |
| 4/6 | 206L3 | 500JA | PMP-BCT-PMP | | | | A,J, M, N   PREP FOR PVT TEST | | | | 1 |
| 4/7 | 206L3 | 500JA | PMP | PMP | | | A-E, G, H, L, O, PREPER PVTTST | | | | 1 |
| 4/8 | G1159B | N908JC | TEB | PBI | | 1223 | JC, GM, AP, INCA, KERSTON | 1/1 | 2 3 | | |
| 4/10 | 206L-3 | 500JA | PMP-LNA-PBI-PMP | | | | A-H, J, L, M, N, R, + V | 1/1 | | | 1 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 8/7 | 26 2 | 15 |
| Amount Forward | 6190 / 5901 | 7456 8 | 3 3 | 32 |
| Total to Date | 6198 / 5906 | 7483 0 | 3 3 | 48 |

| Date 1999 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICO |
| 11 | G1159B | N908JE | PBI | TEB | | 1224 | JE,GM,ES,AP, CHARLES, MONICA, 2 FEMALES, INCA | 1/1 | 3 | 2 | |
| 13 | 206L-3 | 500JA | PMP | PMP | | | PPL in B. copters ; A-D, G, H, S,M | 1/1 | 3 | 2 | |
| 14 | 206L-3 | 500JA | PMP | PMP | | | SOLO LOCAL | | | | |
| 16 | G1159B | N908JE | TEB | PBI MVY | | 1225 | JE,ES, ALAN DERSHOWITZ, 1 MALE | | | | 1 |
| 16 | G1159B | " | MVY | BOS | | 1226 | JE,ES, 1 MALE | 1/1 | | 7 | |
| 16 | " | " | BOS | PBI | | 1227 | JE,ES | 1/1 | | 5 | |
| 20 | " | " | PBI | TIST | | 1228 | JE,GM,ES          CARRY S8 VISSUKE | 1/1 | 3 | 1 | |
| 25 | " | " | TIST | TEB | | 1229 | JE,GM,ES | 1/1 | 2 | 4 | |
| 27 | " | " | TEB | TIST | | 1230 | JE, TIFFANY GRAMZA, DANIEL HELLS, ALEXEA WALLCOT | 1/1 | 4 | 0 | |
| MAY 2 | " | " | TIST | TEB | | 1231 | JE, SOPHIE BIDDLE, 1 FEMALE | | 3 | 4 | |
| 6 | " | " | TEB | PBI | | 1232 | JE, SOPHIE BIDDLE, TIFFANY GRAMZA, SHELLEY LEWIS | 1/0 | 3 | 7 | |
| 7 | 206L-3 | 500JA | PBI | PBI | | | Private Pilot Rotorcraft Helicopter Checkride "PASSED" WPB, FL  1750-ELIPC 10-31-99 | 1/1 | 2 | 3 | |
| 7 | " | " | PMP-LNA-PBI | | | | PPL PREP: A-J,M,N,R &V | | | | 0 |
| 7 | " | " | PBI | PMP | | | Return/started CPL training | | | | 1 |
| 8 | " | " | PMP-LNA-PBI | | | | H, & i (Right), includ. 0-speed & S-turns | | | | 1 |
| 8 | " | " | PBI-LNA-PMP | | | | H & i (Left) | | | | 1 |
| 10 | G1159B | N908JE | PBI | BED | | 1233 | JE,GM, CLAIRE HAZEL, TIFFANY GRAMZA, INCA DOGGRIC | 1/1 | 2 | 8 | |
| 10 | " | " | BED | TEB | | 1234 | GM, CLAIRE HAZEL, TIFFANY GRAMZA, INCA DOGGRIC | | | 9 | |
| 16 | 206L-3 | 500JA | PMP | PMP | | | H & i (left & Right 500-700') | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 8/7 | 26 9 | | 11 4 |
| Amount Forward | 6198 / 5908 | 7483 0 | 3 3 | 48 5 |
| Total to Date | 6207 / 5915 | 7509 9 | 3 3 | 59 9 |

| Date 1979 JUN | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ZENITH | N282A | PBI-LNA | PBI | | | STALLS, EMERGENCY, CRITICAL ATTITUDE RECOVERY, EMERGENCY LANDING, SLOW FLIGHT | 6/6 | 1 3 | | |
| 19 | G1159B | N908JC | TEB | PBI | 1248 | | JC, GM, EJ | 1/ | 2 4 | | |
| 27 | " | " | PBI | TEB | 1249 | | JC, EJ, SHELLEY | 1/1 | 2 5 | | |
| 29 | " | " | TEB | BED | 1250 | | JC | 1/1 | 0 | | |
| 29 | " | " | BED | TEB | 1251 | | JC | | 1 0 | | |
| JUL 1 | " | " | TEB | PBI | 1252 | | JC EJ, TIFFANY GRAMZA | 1/ | 2 3 | | |
| 2 | KATANA | NG91DA | FPR | FPR | | | CHECK OUT, STALLS, STEEP TURN, EMERGENCY LANDING, PREFLIGHT | 5/5 | 1 0 | | |
| 3 | G1159B | N908JC | PBI | TIST | 1253 | | JC, CLAIRE HAZEL, TIFFANY GRAMZA | 1/1 | 2 6 | | |
| 4 | " | " | TIST | TEB | 1254 | | | 1/1 | 3 7 | | |
| 6 | Bell 206 B-III | N16909 | PMP-SUA-PMP | | | | DUAL CROSS COUNTRY AT NIGHT MORE THAN 50 NM | | | | 2 2 |
| 7 | " | " | PMP-X44-LNA-PMP | | | | SOLO NIGHT | | | | 2 3 |
| 13 | " | " | PMP-X44-PMP | | | | SOLO NIGHT | | | | 2 8 |
| 16 | DA20 | N125MF | HWO | HWO | | | Peter katana dout (goaround) engine out | 2/2 | | 4 | |
| 16 | DA20 | " | HWD-PBI-HWD | | | | JEFFREY EPSTEIN 1.0 TAKE-OFF TAXING, SLOW FLIGHT, RECTANGULAR PATTERNS LANDING | 3/3 | 3 4 | | |
| 15 | G1159B | N908JC | TEB | PBI | 1255 | | | | 2 5 | | |
| 22 | " | " | PBI | SAF | 1256 | | JC, GM, EJ | 1/1 | 3 4 | | |
| 25 | " | " | SAF | VNY | 1257 | | JC, GM, EJ, LISA | 1/1 | 1 7 | | |
| 29 | " | " | VNY | OAK | 1258 | | JC, SHELLEY | 1/1 | 9 | | |
| 29 | " | " | OAK | SAF | 1259 | | JC, SHELLEY | 1/1 | 2 2 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | Airplane | Glider | Helicopter |
|---|---|---|---|
| Page Total | 26/24 → 32 6 | | 7 3 |
| Amount Forward | 6216/5922 → 7542 0 | 3 3 | 65 6 |
| Total to Date | 6242/5946 → 7574 6 | 3 3 | 72 4 |

| Date 19__ JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELIC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | G-1159B | N906JC | SAF | PBI | | 1260 | JC, SHELLEY | | | 3 5 | | |
| AUG 4 | " | SIMULATOR | JFK | JFK | | | STEEP TURN, STALLS, WAKE TURBULENCE, ENGINE 2, REJECTED TAKE-OFF, HOLDING, 141mc TAKEOFF | | | 3 5 | | |
| 5 | " | " | " | " | | | SINGLE ENG. ap.. APPROACHES & GO-AROUNDS, HYDRAULIC, DOUBLE ENGINE FAILURE CHECKLISTS | | | 3 8 | | |
| 6 | " | " | " -SWF | " | | | ICDA, EMERGENCY DESCENT, NON-PRECISION APPROACHES, SINGLE ENGINE WORK | | | 3 8 | | |
| 7 | " | N908JC | TCB | PBI | | 1262 | JC, GM, CT, CLAIRE HAZEL, 1 FEMALE | DAVE KELLARY | 1/1 | 2 7 | | |
| 8 | " | " | PBI | TCB | | 1263 | JC, CT, 1 FEMALE | DAVE KELLARY | 1/1 | 2 3 | | |
| 11 | " | 1 | TCB | PBI | | 1264 | JC, CT | | 1/1 | 2 4 | | |
| 14 | " | " | PBI | MTPP | | 1265 | JC, GM, CT, CLAIRE HAZEL | | 1/1 | 2 7 | | |
| 14 | " | " | MTPP | TIST | | 1266 | JC, GM, CT, CLAIRE HAZEL | | 1/1 | 1 9 | | |
| 18 | " | " | TIST | TCB | | 1257 | JC, GM, CT, CLAIRE HAZEL | | 1/2 | 1 4 | | |
| 19 | 206L3 | 72PH | FLL | LNA | | | POWER AUTO, NORMAL, SHALLOW, STEEP, MAX. POSS. TAKE-OFF, HYDRAULIC, 5X's | | ® | 2 0 | | |
| 23 | G-1159B | N908JC | PBI | TIST | | 1268 | JC, ADAM, TIFFANY, PAULA | | | 2 6 | | 1 |
| 26 | " | " | TIST | PBI | | 1269 | JC, ADAM, TIFFANY | | 1/1 | 2 6 | | |
| 28 | " | " | PBI | TCB | | 1270 | JC, GM, CT | | 1/1 | 2 7 | | |
| SEP 1 | " | " | TCB | AGC | | 1271 | JC, CT | | 1/1 | 2 5 | | |
| 1 | " | " | AGC | CMH | | 1272 | JC, CT | | 1/1 | 1 0 | | |
| 2 | " | " | CMH | TCB | | 1273 | JC, CT, CLAIRE, VICTORIA, MRS HAZEL, SUSAN | | 1/1 | 7 | | |
| 2 | " | " | TCB | SAF | | 1274 | JC, ADAM, SHELLEY, TIFFANY, ALBERTO, FERNANDO, PENTO | | | 1 4 | | |
| 5 | " | " | SAF | SAN | | 1275 | JC, SHANNON HEALY, TIFFANY, SHELLEY | | 1/1 | 3 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 12/9 | 43 4 | 1 |
| Amount Forward | 6142 5946 | 7574 6 | 3 3 72 |
| Total to Date | 6154 5955 | 7618 0 | 3 3 74 |

| Date 1999 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers; Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 5 | G-1159B | N908JE | SAN | SAF | 12 | 1276 | JE, SHANNON HEALY | √ | 1 6 | | |
| 7 | " | " | SAF | TEB | | 1277 | JE, CLAIRE, VICTORIA HAZEL, ADAM | √ | 3 5 | | |
| 8 | " | " | TEB | CMH | | 1278 | JE, CLAIRE HAZEL | √ | 1 4 | | |
| 8 | " | " | CMH | TEB | | 1279 | JE, CLAIRE, MARSHALL, MALL | | 1 3 | | |
| 9 | " | " | TEB | PBI | | 1280 | JE, ELIZABETH | | 2 5 | | |
| 13 | " | " | PBI | TEB | | 1281 | JE, GM, PAULA EPSTEIN, MANDY, RALPH ELLISON, CLAIRE HAZEL | √ | 2 4 | | |
| 17 | " | " | TEB | PBI | | 1282 | JE, GM, PAULA EPSTEIN ET, CLAIRE HAZEL | | 2 4 | | |
| 19 | C-172 | N2388L | LNA | LNA | | | A/C √ OUT, SAT. TILL A.W. CFI 12/20/0000 00/20 | 2/2 | 7 | | |
| 20 | G-1159B | N908JE | PBI | TEB | | 1283 | JE, GM, CLAIRE, ET | √ | 2 5 | | |
| 22 | " | " | TEB | PBI | | 1284 | JE, ET, HP | | 2 6 | | |
| 23 | C-172 | N2388L | LNA- | FXE | | | ED AMATO CFI RENEWAL | √ | 1 1 | | |
| 23 | " | " | FXE | LNA | | | ED AMATO CFI RENEWAL | √ | 5 | | |
| 25 | G-1159B | N908JE | PBI | TIST | | 1285 | JE, GM, AP, SHELLY HARRISON | √ | 2 5 | | |
| 26 | " | " | TIST | TEB | | 1286 | JE, GM, AP, SHELLY HARRISON | √ | 3 8 | | |
| OCT 7 | " | " | TEB | TIST | | 1287 | JE, SHELLY LEWIS | √ | 3 5 | | |
| 9 | " | " | TIST | PBI | | 1288 | JE, SHELLY LEWIS | √ | 3 5 | | |
| 11 | " | " | PBI | SAF | | 1289 | JE | √ | 3 7 | | |
| 12 | " | " | SAF | TEB | | 1290 | JE, SOPHIE BIDDLE | √ | 3 5 | | |
| 14 | " | " | TEB | BED | | 1291 | JE, GM, AP, AUDREY RAIMBAULT, ET | √ | 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 16/14 | 42 8 | |
| Amount Forward | 6254 / 5955 | 7618 0 | 3 3 | 74 3 |
| Total to Date | 6270 / 5969 | 7660 8 | 3 3 | 74 3 |

| Date 1999 OCT | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers; Endorsements | Number of Landings | Airplane | | Glider | | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | G-1159B | N908JG | BED | PBI | | 1292 | JG, GM, ET, AP, AUDREY RAIMBAULT | | 2 | 9 | | | | |
| 16 | " | " | PBI | TIST | | 1293 | JG, GM, AUDREY RAIMBAULT | 1/1 | 2 | 5 | | | | |
| 18 | " | " | TIST | TEB | | 1294 | JG, GM, AUDREY, MELINDA LUNTZ | 1/1 | 3 | 6 | | | | |
| 21 | " | " | TEB | PBI | | 1295 | JG, GM, ET | 1/1 | 2 | 7 | | | | |
| 27 | " | " | PBI | TEB | | 1296 | JG, ET, GWYNDOLYN BECK, MR. BROWN FREYA WISSING | 1/ | 2 | 4 | | | | |
| 29 | " | " | TEB | PBI | | 1297 | JG, GM, ET, CLAIRE HAZEL | 1/ | 2 | 4 | | | | |
| 31 | " | " | PBI | TEB | | 1298 | JG, GM, ET, CLAIRE HAZEL | | 2 | 5 | | | | |
| NOV 5 | " | " | TEB | BED | | 1299 | JG, SHELLY ANNE LEWIS | 1/1 | | 8 | | | | |
| 5 | " | " | BED | PBI | | 1300 | JG, SHELLY ANNE LEWIS | 1/1 | 2 | 8 | | | | |
| 9 | " | 4 | PBI | TEB | | 1301 | JG, ET   GARY ROXBURGH | 1/1 | 2 | 6 | | | | |
| 11 | " | " | TEB | SAF | | 1302 | JG, AP, ALBERTO PINTO, 1 MALE GIC | | 4 | 0 | | | | |
| 11 | " | " | SAF | VNY | | 1303 | JG   GARY ROXBURGH | | 1 | 7 | | | | |
| 13 | " | " | VNY | SAN | | 1304 | JG   GARY ROXBURGH | | | 7 | | | | |
| 13 | " | " | SAN | SAF | | 1305 | JG   GARY ROXBURGH | | | 7 | | | | |
| 14 | " | " | SAF | TEB | | 1306 | JG, AP, ALBERTO PINTO, 1 MALE | | 1 | 6 | | | | |
| 16 | " | " | TEB | PBI | | 1307 | JG   GARY ROXBURGH | | 3 | 6 | | | | |
| 18 | " | " | PBI | TEB | | 1308 | JG | 1/1 | 2 | 4 | | | | |
| 19 | " | " | TEB | PBF | | 1309 | JG, MANDY ELLISON, JEAN MICHELLE CATHY | 1/1 | 2 | 5 | | | | |
| 22 | " | " | PBI | TIST | | 1310 | JG, GM, ET, JEAN MICHELLE CATHY | | 2 | 2 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 9/7 | 46 4 |
| Amount Forward | 6270 / 5769 | 7660 8 | 3 3 | 74 3 |
| Total to Date | 6279 / 5976 | 7707 2 | 3 3 | 74 3 |

| Date 1999 Nov | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | G-1159B | N908JE | TIST | PBI | | 1311 | JG, GM, ET | 1/ | 2 6 | | |
| 28 | " | " | PBI | TEB | | 1312 | JG, GM, ET, AP, GLEN, EVA, CELINA, JURIAN NANNY, RUBLOIT | | 2 6 | | |
| 30 | " | " | TEB | SAF | | 1313 | JG, GM, ET, AP, CLARG + VICTORIA HAZEL | | 3 9 | | |
| DEC 3 | " | " | SAF | VNY | | 1314 | JG, GM, ET | | 3 9 | | |
| 4 | " | " | VNY | PBI | | 1315 | JG, ET | 1/1 | 1 8 | | |
| 7 | " | " | PBI | TIST | | 1316 | JG | | 4 6 | | |
| 7 | " | " | TIST | PBI | | 1317 | RETURN FOR CMP CARDS | 1/ | 2 3 | | |
| 2000 JAN 4 | " | " | PBI | TEB | | 1320 | JG, GM, ET, AP, EVA, CELINA, JORDON MCKENDA WMZ | ● | 2 7 | | |
| 6 | " | " | TEB | PBI | | 1321 | JE, SOPHIE BIDDLE, 1 FEMALE | 1/1 | 2 4 | | |
| 8 | " | " | PBI | ABY | | 1322 | JE | | 2 7 | | |
| 8 | " | " | ABY | PBI | | 1323 | JE | 1/1 | 1 2 | | |
| 10 | " | " | PBI | TEB | | 1324 | JE, SOPHIE, JOEL PASHCOW | | 1 1 | | |
| 12 | " | " | TEB | TIST | | 1325 | JE, AP, SOPHIE, SHELLY | 1/ | 2 4 | | |
| 16 | " | " | TIST | TEB | | 1326 | JE, AP, SOPHIE, SHELLY LEWIS | 1/1 | 4 1 | | |
| 24 | 206L3 | N72PH | PMP | PMP | | | HOVER AUTOS, FULL AUTOS, STUCK PEDALS, TAIL ROTOR FAILURE | | | | 1 5 |
| 24 | 206L3 | " | PMP | PMP | | | EMERGENCY LANDING, 180 FULL AUTOS BOTH DIRECTIONS, ENGINE FAILURE ON TAKE-OFF, SLOPES | | 1 5 | | 1 5 |
| 25 | " | " | PMP | PMP | | | NO HYDRAULICS, STUCK PEDALS, LTE, SETTLING WITH POWER, CONFINED AREAS | | | | 2 6 |
| 28 | G-1159-B | N908JE | TEB | PBI | | 1327 | JE | 1/1 | 2 6 | | |
| 31 | " | " | PBI | SAF | | 1328 | JG, GM, ET AP FRANCES GILFORT, CLARE HAZEL | 1/1 | 4 1 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| | | Airplane | Glider | Helicopter |
|---|---|---|---|---|
| Page Total | 9/7 | 44 2 | | 5 6 |
| Amount Forward | 6279 / 5976 | 7707 2 | 3 3 | 74 3 |
| Total to Date | 6288 / 5983 | 7751 4 | 3 3 | 74 3 |

| Date 2020 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | G1159-B | N9085JC | SAF | VNY | | 1329 | Re GM, ET, AP Francois Goffinet CLRB INTL | 1 / 1 | 1 | 8 | |
| 2 | " | " | VNY | TEB | | 1330 | GM, ET, AP, CLRB BRZGL | | 4 | 7 | |
| 3 | " | " | TEB | PBI | | 1331 | NO PASSENGERS  12 MONTH INSPECTION OIL, PAINT | | 2 | 5 | |
| 7 | 206L3 | N72PH | PMP | PMP | | | REVIEWED A-G & H | | | | 1  2 |
| 8 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP   N ⊗ B, G, D - INCLUD. UNUSUAL ATT. | | | | 1  5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP G, H, J, S, V + DGE Maneuvers | | | | 1  5 |
| 9 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP H + I  Includ. X-Wind techniques | | | | 1  2 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | COMMERCIAL PREP C, G, H, I & O | | | | 1  6 |
| 11 | 206L3 | N72PH | PMP-NW-PMP | | | | CPL PREP COMPLETE   Extended REVIEWED I, includ.  glide | | | | 1  1 |
| 14 | 206L3 | N72PH | PMP | HST | | | | | | | 0  6 |
| 14 | 206L3 | N72PH | HST | PMP | | | QUICK REVIEW - G, I, N, + R | | | | 1  3 |
| 15 | 206L3 | N72PH | PMP | FLL | | | | | | | 4 |
| 15 | 206L3 | N72PH | FLL | PMP | | | | | | | 3 |
| 15 | 206L3 | N72PH | PMP | FXE | | | "Commercial Pilot Rotorcraft Helicopter Checkride PASSED"  KELLER for R750-EURO-CMB-38-C2 | | | | 8 |
| 15 | 206L3 | N72PH | FXE | PMP | | | | | | | 2 |
| 16 | 206L3 | 72PH | PMP-Lcl-PMP | | | | IFR / L1 | | | | 1  3 |
| 16 | 206L3 | 72PH | PMP-Lcl-PMP | | | | IFR / L7 + 8, includ. 9 | 1 - NDB FXE | | | 1  9 |
| 22 | 206L3 | 72PH | PMP-FXE-PMP | | | | IFR / L7, 8, + 10  NDB HOLDING | 1 - NDB FXE | | | 1  7 |
| 23 | EC120B | 121TH | PBI | PBI | | | MARK McAGGO | | | | 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | Airplane | Glider | Helicopter |
|---|---|---|---|---|
| Page Total | T | 9 | 0 | 16  9 |
| Amount Forward | 6288  5983 | 7751  4 | 3  3 | 79  3 |
| Total to Date | 5289  5984 | 7760  4 | 3  3 | 96  2 |

| Date 1966 FEB | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELI |
| 23 | 206L3 | N72PH | PMP-FXE | PMP | | | IFR / L7, 8, & 10  DUAL LANDING | S/w R. Hann | 306054 FLCFII | 12/01 | |
| 24 | 206L-3 | N72PH | PMP-FXE | PMP | | | IFR / L6, 9, & 10 | S/w R. Hann | 306054 70 CF11 | 12/01 | |
| 25 | 206L-3 | N72PH | PMP-FXE | PMP | | | IFR / L7 & 9 | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 26 | 206L-3 | N72PH | PMP-LNA-SUB-WPP-PMP | | | | | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 29 | '' | '' | PMP | FMY | | | | | | | 2 |
| 29 | '' | '' | FMY | VRB | | | IFR / L6, 7, 9, & 10 | | | | 1 |
| 29 MAR | '' | '' | VRB | FXE-PMP | | | to 11  S/w R. A. Hann | 306054 70CFH | 12/01 | | 1 |
| 2 | '' | '' | PMP-FXE-PMP | | | | PREP IFR / L1, 3, 4, 5, 9, & 10 | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 2 | '' | '' | PMP-F45-LNA-PMP | | | | PREP IFR / L2, 6, 7, 9, & 10 | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 3 | '' | '' | PMP | PMP | | | PREP IFR / L4, 6-8, 16, & 17 | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 3 | '' | '' | PMP | LNA | | | PREP IFR / L6, 8, & 12 (IFR Auto's) | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 10 | '' | '' | PMP | PMP | | | IFR REVIEW / L9 & 10 | S/w R. Hann | 306054 70CF11 | 12/01 | |
| 14 APR | '' | '' | PMP | PMP | | | Instrument rating and tro helicopter | | | | |
| 1 | '' | '' | PMP-LNA-EVERGLADES-PMP | | | | LEFT SEAT FLYING | | | | 1 |
| 14 MAY | G-1159B | N9085G | PBI | PBI | | 1333 | TEST FLIGHT | 1/ | S | | |
| 3 | '' | '' | '' | '' | | 1333 | 3 NIGHT TAKE OFF & LANDINGS, VISUAL | | 5 | | |
| 4 | '' | '' | PBI | TEB | | 1334 | 2 VOR APPROACHES, VOR HOLDING | 1/1 | 7 | | |
| 4 | '' | '' | TEB | PBI | | 1334 | TEAM, ET AP, FUEL PASSING | | 26 | | |
| 7 | '' | '' | PBI | TIST | | 1336 | TEAM, ET AP | | 24 | | |
| | | | | | | | | 1/0 | 22 | | |

I certify that the statements made by me on this form are true.

| | | | |
|---|---|---|---|
| Page Total | | 3 4 | 1b |
| Amount Forward | 7760 4 | 3 3 | |
| Total to Date | | 3 3 | 3 1 2 |

Pilot's Signature _David Rodgers_

| Date 2000 MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | AERPLANE | GLIDER | HELICOPTR |
| 8 | G-159B | N9035C | TIST | TCB | | 1337 | JG, GM, GT, AP, JEAN LUC BRUNEL CHRISTINA ESTRADA, KETEDO & MATHEU BERKHUM | 1 | | 3 8 | | |
| 12 | " | " | TCB | PBI | | 1338 | JG, GM, GT, AP, PRINCE ANDREW, DOUGLAND, ALEXIA, 1 MALE | 1/1 | | 2 4 | | |
| 15 | " | " | PBI | TCB | | 1339 | JG, AP, PAULA EPSTEIN, ALEXANDRIA | 1/1 | | 2 4 | | |
| 16 | " | " | TCB | TIST | | 1340 | JG, SHELLEY LEWIS | 1/1 | | 3 6 | | |
| 21 | " | " | TIST | TCB | | 1341 | JG, SHELLEY LEWIS | 1/1 | | 4 0 | | |
| 30 | " | " | TCB | MDW | | 1342 | REPOSITION | | | 1 9 | | |
| 31 | " | " | MDW | TCB | | 1343 | JG, GM | | | 1 7 | | |
| JUN 1 | " | " | TCB | PBI | | 1344 | JG, GM, GT, AP, 1 FEMALE | | | 2 4 | | |
| 4 | " | " | PBI | TCB | | 1345 | JG, GM, GT, 1 FEMALE | 1/1 | | 2 4 | | |
| 9 | " | " | TCB | SAF | | 1346 | JG, GM, 1 FEMALE | | | 3 9 | | |
| 12 | " | " | SAF | VNY | | 1347 | JG | | | 1 7 | | |
| 14 | " | " | VNY | SFO | | 1348 | JG | 1/1 | | 1 2 | | |
| 14 | " | " | SFO | LAS | | 1349 | JG | 1/1 | | 1 2 | | |
| 15 | " | " | LAS | PHX | | 1350 | JG | 1/1 | | 1 0 | | |
| 17 | " | " | PHX | PBI | | 1351 | JG | | | 3 9 | | |
| 18 | " | " | PBI | TCB | | 1352 | JG | 1/1 | | 2 6 | | |
| 25 | " | " | TCB | TIST | | 1353 | JG, GM, GT, AP, PETER MARINO, 2 FEMALES | 1/1 | | 3 7 | | |
| 25 | " | " | TIST | TCB | | 1354 | ELIZABETH JOHNSON, FREDERIC & ALEXANDRA FEKKAI, AUDREY BLAISE, PETER MARINO | 1/1 | | 3 7 | | |
| 25 | " | " | TCB | PBI | | 1355 | REPOSITION | | | 2 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 14 12 | 49 9 | |
| Amount Forward | 6292 5936 | 7768 8 | 3 3 112 6 |
| **Total to Date** | 6306 5998 | 7818 7 | 3 3 112 6 |

| Date | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicop |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 JUN 30 | G-1159B | N908JE | PBI | TIST | | 1356 | REPOSITION | 1/D | 2 8 | | |
| 30 | " | " | TIST | PBI | | 1357 | | | 2 5 | | |
| JUL 3 | " | " | PBI | TEB | | 1358 | JE, GM, CT, AP, SOPHIE BIDDLE | | 2 5 | | |
| 5 | " | " | TEB | LFPB | | 1359 | JE, CT, AP, GM, SOPHIE BIDDLE, MELINDA LUNTZ | 1 | 2 5 | | |
| 6 | " | " | LFPB | LIEO | | 1360 | JE, GM | /1 | 6 9 | | |
| 9 | " | " | LIEO | GMMX | | 1361 | JE, GM | 1/ | 2 0 | | |
| 11 | " | " | GMMX | GMFF | | 1362 | JE, GM | 1/1 | 2 9 | | |
| 11 | " | " | GMFF | LEBB | | 1363 | JE, GM | 1/1 | 9 | | |
| 11 | " | " | LEBB | EGGW | | 1364 | JE, GM | 1/ | 1 9 | | |
| 12 | " | " | EGGW | EGAA | | 1365 | JE, GM | 1/ | 1 7 | | |
| 12 | " | " | EGAA | BGR | | 1366 | JE, GM | 1/ | 1 0 | | |
| 12 | " | " | BGR | TEB | | 1367 | JE, GM | 1 | 6 4 | | |
| 14 | " | " | TEB | PBI | | 1368 | JE, SHELLEY LEWIS | 1 | 1 1 | | |
| 19 | " | " | PBI | TEB | | 1369 | JE, SHELLEY LEWIS   GARY ROXBURGH | 1/1 | 2 5 | | |
| 19 | " | " | TEB | SAF | | 1370 | JE, GM, CT, AP, SOPHIE, JASMINE, 1 MALE   GARY ROXBURGH | 1/1 | 2 5 | | |
| AUG 20 | " | SIMULATOR | JFK | JFK | | | STEEP TURNS, STALLS, SLOW FLIGHT, REJECTED TAKE-OFF | | 4 1 | | |
| 3 | " | " | JFK – TEB – SWF | | | | SINGLE ENGINE APPROACHES, ELECTRICAL FAILURES, HYDRAULIC FAILURES | | 3 9 | | |
| 4 | " | " | JFK – SWF – JFK | | | | ICING, EMERGENCY DESCENT, NDB APPROACHES, ENGINE MALFUNCTIONS | | 4 0 | | |
| 21 | " | N908JE | PBI | SAF | | 1378 | JE, GM, CT, AP | 1/ | 3 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | Airplane | Glider | Helicop |
|---|---|---|---|
| Page Total | 12/7   57 2 | | |
| Amount Forward | 6306/5998   7818 7 | 3 3 | 112 6 |
| Total to Date | 6318/6005   7875 9 | 3 3 | 112 6 |

| Date 2000 AUG | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | Helicop |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | G-1159B | N908JE | SAF | VNY | | 1379 | JE, KELLY SPAMM | 1/1 | 1 | 7 | | |
| 26 | " | " | VNY | TEB | | 1380 | JE, GM, AP | 1 | 4 | 9 | | |
| 31 | " | " | TEB | PBI | | 1381 | JE | | 2 | 2 | | |
| SEP 6 | " | " | PBI | TEB | | 1382 | JE | | 2 | 5 | | |
| 9 | " | " | TEB | PBI | | 1383 | JE, GM, ET, AP | 1 | 2 | 5 | | |
| 10 | " | " | PBI | TIST | | 1384 | JE, GM, ET, AP, CHERI KRAPE | | 2 | 3 | | |
| 12 | " | " | TIST | TEB | | 1385 | JE, GM, ET, AP, CHERI KRAPE | 1 | 2 | 5 | | |
| 21 | " | " | TEB | SAF | | 1386 | JE, GM, AP, JOE PAGANO, 1 FEMALE | 1 | 3 | 9 | | |
| 25 | " | " | SAF | VNY | | 1387 | JE, KELLY SPAMM | | 4 | 2 | | |
| 26 | " | " | VNY | TEB | | 1388 | JE, TIFFANY GRAMZA | 1/1 | 1 | 8 | | |
| 29 | " | " | TEB | TIST | | 1389 | JE, PETER MARINO, 1 PERSON | 1 | 4 | 8 | | |
| 30 | " | " | TIST | PBI | | 1390 | JE, PETER MARINO, 1 FEMALE | 1 | 3 | 6 | | |
| OCT 2 | " | " | PPI | TEB | | 1391 | JE, GM, ET, 1 FEMALE | 1 | 2 | 6 | | |
| 5 | " | " | TEB | PBI | | 1392 | JE, SHELLEY LEWIS | 1 | 2 | 5 | | |
| 10 | " | " | PBI | TEB | | 1393 | JE, GM, ET | | 2 | 4 | | |
| 13 | " | " | TEB | LGA | | 1394 | ~~JE~~ REPOSITION FOR PARIS | 1 | 2 | 5 | | |
| 13 | " | " | LGA | LFPB | | 1395 | JE, VOR HOLDING | 1 | | 5 | | |
| 15 | " | " | '-FFB | EGBB | | 1396 | JE, SHELLEY LEWIS | 1 | 7 | 1 | | |
| 17 | " | " | EGBB | BGR | | 1397 | JE, SHELLEY LEWIS | 1/1 | 1 | 3 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: *David Rodgue*

| | | |
|---|---|---|
| Page Total | 13 / 10 | 59 7 |
| Amount Forward | 6318 / 6005 | 7875 9 | 3 3 | 112 6 |
| Total to Date | 6331 / 6015 | 7935 6 | 3 3 | 112 6 |

| Date 19— 2000 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPT |
| OCT 17 | G-1159B | N908JE | BGR | LGA | | 1398 | JE, SHELLEY LEWIS | ✓ | 1 3 | | |
| 29 | '' | '' | PBI | MIA | | 1400 | JE, GM, ET, KELLY SPAMM    GARY ROXBURGH | | 1 3 | | |
| 21 | '' | '' | MIA | TIST | | 1401 | JE, GM, ET, KELLY SPAMM RICARDO LEGORETTA    GARY ROXBURGH | | 6 | | |
| 23 | '' | '' | TIST | EWR | | 1402 | JE, GM, ET    GARY ROXBURGH | ✓ 1 | 2 3 | | |
| 25 | '' | '' | EWR | EGGW | | 1403 | JG, GM, ET | ✓ 1 | 3 9 | | |
| 28 | '' | '' | EGGW | BGR | | 1404 | JE, GM, ET   NORTHERN LIGHTS | ✓ 1 | 6 4 | | |
| 29 | '' | '' | BGR | PBI | | 1405 | JE, GM, ET | | 7 1 | | |
| 20 | '' | '' | PBI | TEB | | 1406 | JE, GM, ET | | 3 0 | | |
| 31 | '' | '' | TEB | PBI | | 1407 | JE, SHELLEY LEWIS | ✓ 1 | 2 7 | | |
| Nov 5 | '' | '' | PBI | TIST | | 1408 | JE, SHELLEY LEWIS, JESSICA | | 1 9 | | |
| 7 | '' | '' | TIST | TEB | | 1409 | JE, SHELLEY LEWIS, JESSICA BAKER | ✓ 1 | 2 4 | | |
| 9 | '' | '' | TEB | PBI | | 1410 | JE, ET | ✓ | 4 4 | | |
| 12 | '' | '' | PBI | CMH | | 1411 | JE, | ✓ 1 | 2 4 | | |
| 12 | '' | '' | CMH | PBI | | 1412 | JE | ✓ 1 | 2 2 | | |
| 15 | '' | '' | PBI | SAF | | 1413 | JE, GM, ET | ✓ 1 | 2 3 | | |
| 16 | '' | '' | SAF | VNY | | 1414 | JE, GM, ET | | 4 2 | | |
| 17 | '' | '' | VNY | SAN | | 1415 | GM, ET | ✓ 1 | 1 9 | | |
| 17 | '' | '' | SAN | PBI | | 1416 | JE, GM, ET | ✓ | 7 | | |
| 19 | '' | '' | PBI | BED | | 1417 | JE, GM, ET | ✓ 1 | 4 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | GLIDER | HELICOPT |
|---|---|---|---|---|
| Page Total | 11 9 | 56 3 | | |
| Amount Forward | 6331 6015 | 7935 6 | 3 3 112 | 6 |
| Total to Date | 6342 6024 | 7991 9 | 3 3 112 | 6 |

| Date | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 NOV 19 | G-1159B | N908JE | BCD | TEB | | 1418 | JE, SHELLEY LEWIS | | 1 1 | | |
| 22 | " | " | TEB | DCA | | 1419 | JE, AP, SHELLEY LEWIS | | 1 1 | | |
| 22 | " | " | DCA | PBI | | 1420 | JE, AP, SHELLEY LEWIS | 1/1 | 1 0 | | |
| 28 | " | " | PBI | TIST | | 1421 | JE, GM | 1/1 | 2 2 | | |
| 30 | " | " | TIST | PBI | | 1422 | JE, GM | | 2 4 | | |
| DEC 1 | " | " | PBI | DFW | | 1423 | JE, GM | 1/1 | 2 7 | | |
| 1 | " | " | DFW | ABQ | | 1424 | JE, GM, RICARDO LEGORETTA | 1/1 | 2 7 | | |
| 2 | " | " | ABQ | SAF | | 1425 | REPOSITION | 1/1 | 1 8 | | |
| 2 | " | " | SAF | TEB | | 1426 | JE, GM | | 5 | | |
| 5 | " | " | TEB | LFPB | | 1427 | JE, GM, ET, KELLY SPAMM | | 3 5 | | |
| 6 | " | " | LFPB | EGGW | | 1428 | JE, GM, ET, KELLY SPAMM | /1 | 6 8 | | |
| 7 | " | " | EGGW | EGYM | | 1429 | JE, GM, KELLY SPAMM, TOM PRITZKER + FEMALE (MARHAM AIR FORCE BASE) | | 1 0 | | |
| 7 | " | " | EGYM | EGSH | | 1430 | REPOSITION (SANDRINGHAM NORWICH, ENGLAND) | | 5 | | |
| 9 | " | " | EGSH | CYQX | | 1431 | JE, GM, ET, KELLY SPAMM (BLOWING SNOW ON RUNWAY) | | 4 | | |
| 9 | " | " | CYQX | PBI | | 1432 | JE, GM, ET, KELLY SPAMM | | 5 0 | | |
| 11 | " | " | PBI | TEB | | 1433 | JE, GM, ET, VIRGINIA | | 4 7 | | |
| 14 | " | " | TEB | TIST | | 1434 | JE, GM, AP, VIRGINIA | 1/1 | 2 6 | | |
| 14 | " | " | TIST | PBI | | 1435 | REPOSITION FOR OPS 2 + TCAS | 1/1 | 3 5 | | |
| 2001 JAN 13 | " | " | PBI | PBI | | 1436 | TCAS CERTIFICATION | 1/1 | 2 4 | | |

I certify that the statements made by me on this form are true.

| | | | | |
|---|---|---|---|---|
| Page Total | 9/10 | 45 5 | | |
| Amount Forward | 6342 6024 | 7991 9 | 3 3 | 112 6 |
| Total to Date | 6351 6034 | 8037 4 | 3 2 | 112 6 |

Pilot's Signature: David Rodgers

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| JAN 16 | G-1159B | N908JE | PBI | LCQ | | 1437 | JG, GM, ET | 1/1 | | 8 | |
| 16 | " | " | LCQ | TEB | | 1438 | JG, GM, ET | 1/1 | 2 1 | | |
| 17 | " | " | TEB | PBI | | 1439 | JG, SHELLEY LEWIS | | 2 4 | | |
| 22 | " | " | PBI | TEB | | 1440 | JG, GM, ET, AP | | 2 5 | | |
| 23 | " | " | TEB | LFPB | | 1441 | JG, SHELLEY LEWIS | 1/1 | 6 7 | | |
| 25 | " | " | LFPB | CYQX | | 1442 | JG, SHELLEY LEWIS | 1 | 5 9 | | |
| 25 | " | " | CYQX | TEB | | 1443 | JG, SHELLEY LEWIS | 1/1 | 2 7 | | |
| 26 | " | " | TEB | PBI | | 1444 | JG, GM, ET, VIRGINIA ROBERTS | | 2 4 | | |
| 18 | C172 | N1446V | PBI LNA | PBI LNA | | | C172 VOUT PETE SORENSON | 2/2 | 4 | | |
| 18 | " | " | LNA | LCQ | | | B727 CLOSING N505LS | 1/1 | 2 4 | | |
| 19 | " | " | LCQ | MCO | | | JONATHAN MANO - INSTRUMENT COMPETENCY CHECK - SATS CENTURY | | 2 0 | | |
| 19 | " | " | MCO | LNA | | | | | 1 9 | | |
| 29 | G-1159B | N908JG | PBI | TIST | | 1445 | JG, GM, ET, VIRGINIA ROBERTS | 1 | 2 4 | | |
| 30 | " | " | TIST | PBI | | 1446 | JG, GM, ET, VIRGINIA ROBERTS | 1/1 | 2 6 | | |
| FEB 3 | C-421B | N908GM | SAF | DFW | | | JONATHAN MANO - FAR 61.31(G) SATISFACTORY QUALIFICATION FL270 | 1 | 3 0 | | |
| 17 | B-727-200 | SIMULATOR | MGM | MGM | | | STALLS, STEEP TURNS, ENGINE START, TURNS CLIMBS, DESCENTS, VI ENGINE FAILURE, V1 CUT | | 2 5 | | |
| 18 | " | " | " | " | | | APU FIRE, RTO, ENGINE FIRE, ONE & TWO ENGINE APPROACH FLAP ASYMETRY, NON RADAR APPROACH | | 3 0 | | |
| 19 | " | " | EFW | NGM | | | PUSH BACK, DUTCH ROLL, EMERGENCY DESCENT CIRCLING APPROACH, MANUAL REVERSION | | 2 2 | | |
| 20 | " | " | MGM | MGM | | | JAMMED STABILIZER, SINGLE ENGINE LANDING, 2 ENGINE GO AROUND, SCRNG, STEEP TURNS, HOLDING | | 3 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | GLIDER | HELICOPTER | |
|---|---|---|---|---|---|
| Page Total | 10 9 | 52 4 | | | |
| Amount Forward | 6351 6034 6361 | 8037 4 | 3 3 | 112 | 6 |
| Total to Date | 6643 | 8089 8 | 3 3 | 112 | 6 |

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | Points of Departure & Arrival To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category AIRPLANE | GLIDER | HELICOPT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | B-727-200 | N908GM | DFW | DFW | | | RUNAWAY STABILIZER, MANUAL GEAR EXTENSION, FUEL DUMPING, RTO BRAKE CHECK, PATRN STALLS | 2 | 5 | | |
| 22 | '' | SIMULATOR | MGM | MGM | | | STEEP TURNS, STALLS, SINGLE ENGINE GO AROUND, 1+2 ENGINE APPROACHES, RTO START MALFUNCTION | 2 | 5 | | |
| 23 | '' | '' | '' | '' | | | B727 CHECK RIDE | 2 | 4 | | |
| 23 | C-421B | N908GM | DFW | ADS | | | JONATHAN MANO - HIGH DENSITY AIRPORT OPERATIONS, | 1/1 | 6 | | |
| 23 | '' | '' | ADS | PNS | | | JONATHAN MANO - STOL, ICING OPERATIONS, FUEL MANAGEMENT, PERFORMANCE CHARTS | 1/1 | 3 2 | | |
| 23 MAR | '' | '' | PNS | PBI | | | JONATHAN MANO - LOSS COMMUNICATIONS PROCEDURES, WEIGHT + BALANCE | 1 | 3 1 | | |
| 3 | '' | '' | PBI | LCQ | | | KRISTY RODGERS - CLIMBS, DESCENTS, STRAIGHT + LEVEL FLIGHT | 1 | 9 | | |
| 3 | '' | '' | LCQ | LAL | | | KRISTY RODGERS - TURNS, STRAIGHT+LEVEL | 1 | 3 | | |
| 3 | '' | '' | LAL | PBI | | | KRISTY RODGERS - DESCENTS, S+L | 1 | 1 | | |
| 5 | G-1159B | N909JE | PBI | CYJT | 1468 | | JG, GM, GT, VIRGINIA ROBERTS, GARY ROXBURGH | 3 | 8 | | |
| 6 | '' | '' | CYJT | LFPB | 1465 | | JG, GM, GT, VR            GARY ROXBURGH | 5 | 3 | | |
| 8 | '' | '' | LFPB | LGGR | 1466 | | JG, GM, GT, VR, ALBERTO+LENA PINTO, I CLIMB, RECORDS LGGR GTD FCS | 1/1 | 2 5 | | |
| 8 | '' | '' | LEGR | GMTT | 1467 | | JG, GM, GT, VR, ALBERTO + LENA PINTO, I CLIMB | 1/1 | 8 | | |
| 9 | '' | '' | GMTT | EGGW | 1468 | | JG, GM, GT, VR            RGR | 1/1 | 8 | | |
| 11 | '' | '' | EGGW | BGR | 1469 | | JG, GM, GT, VR            RGR | 1/1 | 2 8 | | |
| 11 | '' | '' | BGR | TEB | 1470 | | JG, GM, GT, VR            RGR | 6 | 6 | | |
| 14 | C-421B | N908GM | PBI | FLL | | | LARRY MORRISON-TAKEOFF, STL, CLIMBS, DESCENTS, TURNS | 1/1 | 2 | | |
| 14 | '' | '' | FLL | PBI | | | LARRY MORRISON, CLIMBS + DESCENTS, TURNS S+L | 1/1 | 6 | | |
| 15 | G-1159B | N909JE | TEB | ISP | 1471 | | JG, GM, AP, ALEXD WALLACE, BRIAN KUCCK KOHLU        RGR | 1/1 | 8 | | |
|  |  |  |  |  |  |  |  |  | 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | AIRPLANE | GLIDER | HELICOPT |
|---|---|---|---|
| Page Total | 8/7    43 6 | | |
| Amount Forward | 676/ 6043    8089 8 | 3 3 | 112 6 |
| Total to Date | 6369 6050    8133 4 | 3 3 | 112 |

| Date 19__ 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | | GLIDER | | HELICOPTER | |
| MAR 15 | G-1159B | N909JG | ISP | LCQ | | 1472 | JG, GM, AP, ALEXFR WALLGRJ, RGR BANU KUCUKKOYLU | 1/1 | 2 | 6 | | | | |
| 15 | " | " | LCQ | PBI | | 1473 | JG, GM, AP, AW, BK       RGR | 1/ | | 9 | | | | |
| 16 | " | " | PBI | IALA | | 1474 | JG, GM, AP, AW, BK, CHERI LYNCH RGR | 1/1 | | 9 | | | | |
| 16 | " | " | MFA | TISJ | | 1475 | JG, GM, AP, AV, BK, CL, ED TUTTLE RGR | | | 7 | | | | |
| 19 | " | " | TISJ | LGF | | 1476 | JG, GM, AP, AW, BK, CL, EJ TUTTLE RGR | 1/ | 2 | 3 | | | | |
| 22 | " | " | LGA | PBI | | 1477 | JG, GM, EJ, JG PAGANIGVA, CELINA, RGR JORDAN QUEEN, MYA DUBIN & NANOY AW | 3 | 8 | | | | | |
| 23 | C-421B | N908GM | PBI | OPF | | | KRISSY RODGERS - SEL, TURNS | 1/ | 2 | 4 | | | | |
| 23 | " | " | OPF | FLL | | | KRISSY RODGERS - SEL, TURNS | 1/ | | 6 | | | | |
| 23 | " | " | FLL | PBI | | | JONATHAN MANO - ILS-PBI | | | 4 | | | | |
| 24 | " | " | PBI | ISM | | | JONATHAN MANO - IFR CROSS COUNTRY STAR, CROSSING RESTRICTION | 1/1 | 1 | 0 | | | | |
| 24 | " | " | ISM | PBI | | | JONATHAN MANO - IFR CROSS COUNTRY ATC, MISCOMMUNICATIONS | 1/1 | 1 | 1 | | | | |
| 27 | G-1159B | N909JG | PBI | TEB | | 1478 | JG, GM, GT, VR, 2 FEMALES, BANU RGR KUCUKKOYLU | 1/1 | 2 | 5 | | | | |
| 29 | " | " | TEB | SAF | | 1479 | JG, GM, AP, VR, BK, MARVEN MENSKY HENRY JARECKI | | 4 | 1 | | | | |
| 31 | " | " | SAF | PBI | | 1480 | JG, GM, AP, VR, NADA BJORLEN, HENRY JARECKI, MARVEN MENSKY | 1/ | 3 | 3 | | | | |
| APR 1 | " | " | PBI | LCQ | | 1481 | JG, GM, AP | 1/ | 3 | 3 | | | | |
| 1 | " | " | LCQ | TEB | | 1482 | JG, GM, AP | 1 | 0 | | | | | |
| 3 | " | " | TEB | GAI | | 1483 | JG, HEATHER MANN, LYDIA | 2 | 1 | | | | | |
| 3 | " | " | GAI | TEB | | 1484 | JG, HEATHER MANN, LYDIA | 1/1 | | 9 | | | | |
| 4 | " | " | TEB | BGD | | 1485 | JG, RHONDA | | | 8 | | | | |
| | | | | | | | | 1/1 | | 8 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 15/12 | 51 9 |
| Amount Forward | 6369 6650 | 8133 4   3 3 112 |
| Total to Date | 6984 6062 | 8165 3   3 3 112 |

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLAN | CL SEA | HELICOP. |
| APR 4 | G-1159B | N909JC | BED | TEB | | 1486 | JC | | | 9 | |
| 5 | " | " | TEB | PBI | | 1487 | JC, GT, BK | | 2 | 3 | |
| 6 | C-421B | N908GM | PBI | FLL | | | LARRY MORRISON - TAXI, STL, CLIMBS TURNS DESCENTS, LANDING | 1/1 | | 7 | |
| 6 | " | " | FLL | PBI | | | LARRY MORRISON - TAKE OFF & LANDING TAXI, CHECK LIST, CLIMBS TURNS, DESCENT | 1/1 | | 7 | |
| 9 | G-1159B | N909JC | PBI | ACY | | 1488 | JC, GT, VR, BK, JOANN | | | 6 | |
| 9 | " | " | ACY | TEB | | 1489 | JC, GT, VR, BK, JOANN | 1/ | 2 | 4 | |
| 11 | " | " | TEB | TIST | | 1490 | JC, GM, AP, BK, VR, JOANN | | | 7 | |
| 16 | " | " | TIST | PBI | | 1491 | JC, GM, AP, VR, BK, GWENDOLYN BECK | 1/ | 3 | 5 | |
| 17 | " | " | PBI | TEB | | 1492 | JC, GM, GT, AP, BK, GB JOEL PASIKOV, MICHELLE, KALU, REMALE | 1/1 | 2 | 7 | |
| 20 | " | " | TEB | PBI | | 1493 | JC, GM, GT, BK | 1/1 | 2 | 5 | |
| 23 | " | " | PBI | ORL | | 1494 | JC, GM, GT, KYLE | | 2 | 3 | |
| 23 | " | " | ORL | TEB | | 1495 | JC, GM, GT, KYLE, HENRY JRARGECKE, STAX | 1/ | | 8 | |
| 27 | " | " | TEB | SAF | | 1496 | JC, BK | 1/ | 2 | 2 | |
| 29 | " | " | SAF | VNY | | 1497 | JC, BK, KELLY BUTANA | | 3 | 9 | |
| MAY 2 | " | " | VNY | SAN | | 1498 | JC | 1/1 | 1 | 7 | |
| 2 | " | " | SAN | LIT | | 1499 | JC | 1/ | | 7 | |
| 3 | " | " | LIT | ADS | | 1500 | JC | 1/ | 3 0 | | |
| 3 | " | " | ADS | SAT | | 1501 | JC, VIRGINIA ROBERTS | 1/ | | 9 | |
| 5 | " | " | SAT | PBF | | 1502 | JC, VR | 1/ | 2 | 4 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 14/11 | 35 1 | | |
| Amount Forward | 6384 6062 | 8165 3 | 3 3 112 | 6 |
| Total to Date | 6398 6073 | 8200 4 | 3 3 112 | 6 |

| Date 19— 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY 7 | G-1159B | N909JE | PBI | CHO | | 1503 | JG, GM, GT, INEA DOERREG | 1/1 | 2 0 | | | |
| 7 | " | " | CHO | TEB | | 1504 | JG, GM, GT, INEA DOERREG | | 1 1 | | | |
| 16 | C421B | N908GM | PBI | MCN | | | JONATHAN MANO - CROSS COUNTRY IER, LARRY MORRISON, PATSY, KRISTY | 1/1 | 2 6 | | | |
| 16 | " | " | MCN | 27K | | | JONATHAN MANO - IER CROSS COUNTRY LARRY MORRISON, PATSY, KRISTY | 1/1 | 2 1 | | | |
| 10 | " | " | 27K | OSU | | | JONATHAN MANO - IER XC LARRY MORRISON | 1/1 | 1 2 | | | |
| 10 | " | " | OSU | JVY | | | JONATHAN MANO - GPS OPERATIONS | | 1 2 | | | |
| 11 | " | " | JVY | 27K | | | NO PASSENGERS | | 7 | | | |
| 12 | " | " | 27K | IMS | | | NO PASSENGERS | 1/1 | 7 | | | |
| 13 | " | " | IMS | GNV | | | RYAN COOMER - CLIMBS,TURNS, DESCENTS, TO, +L PATSY, KRISTY, ALYSSA | 1/1 | 7 | | | |
| 13 | " | " | GNV | PBI | | | RYAN COOMER - RADIO COMMUNICATIONS CARL, PATSY, KRISTY, ALYSSA | | 3 0 | | | |
| 14 | G-1159B | N909JE | TEST | TEB | | 1506 | JG, GM, GT, BK, VR  1 FEMALL | 1 8 | | | | |
| 20 | C-421B | N908GM | PBI | ISM | | | PATSY, KRISTY, ALYSSA KRISTY - CULL'S SYSTEM, MP, PROPS, MIXTURE | 3 8 | | | | |
| 20 | " | " | ISM | PBI | | | PATSY, KRISTY, ALYSSA | 1/1 | 1 1 | | | |
| 24 | G-1159B | N909JE | TEB | PBI | | 1507 | JG, GM, GT, AP, FEMALL | 1/ | 1 1 | | | |
| 25 | C-421B | N908GM | PBI | LAL | | | PATSY, KRISTY, ALYSSA | 1/ | 2 6 | | | |
| 26 | " | " | LAL | MCN | | | PATSY, KRISTY, ALYSSA CUMS,CLCTOR → TEMPORARY LAPSE RATE, TAXI | 1/1 | 1 3 | | | |
| 27 | " | " | MCN | ISM | | | PATSY, KRISTY | 1/1 | 1 8 | | | |
| 28 | " | " | ISM | PBI | | | PATSY, KRISTY - GPS OPERATIONS PERFORMANCE - CRUISE | 1/1 | 1 8 | | | |
| 28 | G-1159B | N909JE | PBI | TEB | | 1508 | JG, GM, GT, AP, JOEL PASH, CON, 1 MALE 2 FEMALE | 1/1 | 2 5 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

FLIGHT TIMES

| | | | | |
|---|---|---|---|---|
| Page Total | 16 15 | 33 8 | | |
| Amount Forward | 6398 6073 | 8200 4 | 3 3 | 112 6 |
| Total to Date | 6414 6088 | 8233 9 | 3 3 | 112 6 |

| Date 19 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | | GLIDER | | HELICOPTER | |
| 4-2 JUN | B727-31 | N905LS | LCQ | PBI | | | REPOSITION          GEORGE WALLERIUS | 1 | 1 | 0 | | | | |
| 6-1 | G-1159B | N909JC | TEB | PBI | | 1509 | JC, GM,GT, AP, BANU KUCUK ROYLU | 1/1 | 2 | 6 | | | | |
| 3 | '' | '' | PBI | TIST | | 1510 | JC,VIRGINIA ROBERTS, BANU KUCUKROYLU | 1/ | 2 | 4 | | | | |
| 5 | '' | '' | TIST | TEB | | 1511 | JC, VR, BK | 1/1 | 3 | 8 | | | | |
| 8 | '' | '' | TEB | CYUL | | 1512 | JC,GM, NAOMI CAMPBELL, REBECCA WHITE, ANDRE LAVALLEE, ANNA MOLOVA, DAVID CASSO | 1/1 | 1 | 1 | | | | |
| 12 | '' | '' | CYUL | TEB | | 1513 | REPOSITION(APU BLEED AIR DUCT) | 1/1 | 1 | 1 | | | | |
| 12 | '' | '' | TEB | PBI | | 1514 | JC | 1/1 | 2 | 3 | | | | |
| 13 | '' | '' | PBI | TEB | | 1515 | JC, CAROL | 1/1 | 2 | 4 | | | | |
| 15 | '' | '' | TEB | PBI | | 1516 | JC,GM, SHERIDAN, CAROLYN, 1FEMALE | | 2 | 3 | | | | |
| 18 | '' | '' | PBI | TEB | | 1517 | JC,GM, 1 FEMALE | | 2 | 5 | | | | |
| 22 | '' | '' | TEB | LFPO | | 1518 | JEFFREY, GM, CRISTALLE WASCHE, EKATERINA GRINEVA | 1/1 | 7 | 0 | | | | |
| 23 | '' | '' | LFPO | LFMN | | 1519 | JC,GM, 1 FEMALE | 1/ | 1 | 2 | | | | |
| 25 | '' | '' | LFMN | LIML | | 1520 | JC,GM, 1 FEMALE | 1/ | | 7 | | | | |
| 26 | '' | '' | LFML | LFPB | | 1521 | JC,GM | 1/1 | 1 | 4 | | | | |
| 28 | '' | '' | LFPB | LPAZ | | 1522 | JC,GM, GT, ED TUTTLE | 1/1 | 3 | 9 | | | | |
| 28 | '' | '' | LPAZ | TIST | | 1523 | JC,GM, GT, ED TUTTLE | | 6 | 0 | | | | |
| 3 JUL | '' | '' | TIST | PBI | | 1524 | JC, AP, VR, 1 FEMALE | 1/1 | 2 | 5 | | | | |
| 8 | '' | '' | PBI | TEB | | 1525 | JC,GM, GT, AP, VR, SHERIDAN, GIBSON DUTT, 1 FEMALE          GARY REED | 1/1 | 2 | 7 | | | | |
| 11 | '' | '' | TEB | CPS | | 1526 | JC,GM, GT, VR          GARY ROXBURGH | | 2 | 3 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 16/14 | 49 2 | | | |
| Amount Forward | 6414 6588 | 8233 9 | 3 3 | 112 6 |
| Total to Date | 6430 6602 | 8283 1 | 3 3 | 112 6 |

| Date 19— 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 16 | G-1159B | N909JC | CPS | SAF | | 1521 | REPOSITION · PITOT STATIC LEAK    GARY ROXBOROUGH | 1/1 | 2 2 | | |
| 16 | " | " | SAF | TEB | | 1528 | JC, ES, GM, VR      GARY ROXBURGH | 1/1 | 3 5 | | |
| 23 | " | " | PBI | TEB | | 1529 | JC, SHELLEY LEWIS | 1/1 | 3 5 | | |
| 28 | " | " | TEB | PBI | | 1531 | JC, VIRGINIA ROBERTS | 1/1 | 2 5 | | |
| 29 | " | " | PBI | ISP | | 1532 | JC | 1/1 | 2 6 | | |
| 29 | " | " | ISP | TEB | | 1533 | JC | 1/1 | 2 5 | | |
| AUG 1 | " | " | TEB | PBI | | 1534 | JC, GM, ES, 1 FEMALE | 1/ | 7 | | |
| 3 | B-727-31 | N908JC | JAX | PBI | | | MIKE DONOVAN IN RIGHT SEAT | 4/4 | 2 4 | | |
| 4 | B-727-100 | PANAM SPL WATER | MDR | MIA | | | NIGHT CURRENCY | 4/4 | 1 4 | | |
| 5 | G-1159B | N909JC | PBI | TEB | | 1535 | JC, GM, AP, ES, TAYLOR | 1/1 | 1 0 | | |
| 5 | " | " | TEB | PBI | | 1536 | NO PASSENGERS | 1/1 | 2 6 | | |
| 7 | B-727-31 | N908JC | PBI | LGA | 1 | | MIKE DONOVAN | | 2 3 | | |
| 7 | " | " | LGA | ABQ | 2 | | JC, GM, ES, AP, 2 FEMALES | 1/1 | 2 6 | | |
| 14 | C-421B | N908GM | PBI | JAN | | | JONATHAN MANO - INSTRUMENT COMPETANCY CHECK SATISFACTORY | 1/1 | 4 0 | | |
| 14 | " | " | JAN | AMA | | | JONATHAN MANO - LOA 25 KNOT XWIND LANDING | 1/1 | 3 9 | | |
| 14 | " | " | AMA | ØEØ | | | JONATHAN MANO - | 1/1 | 3 6 | | |
| 15 | " | " | ØEØ | ABQ | | | JONATHAN MANO - HIGH DENSITY ALTITUDE OPERATIONS | 1/1 | 7 | | |
| 15 | " | " | ABQ | 2FF0 | | | JONATHAN MANO - SHORT FIELD AIRPORT OPERATIONS | 1/1 | 5 | | |
| 16 | B-727-31 | N908JC | ABQ | PBI | | 6 | JC, GM, ES, AP, FLOOR, JONATHAN MANO | 1/1 | 5 8 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodger_

| | | | |
|---|---|---|---|
| Page Total | 20/17 | 44 5 | |
| Amount Forward | 6430 6162 | 8283 | 3 3 112 6 |
| Total to Date | 6450 6119 | 8327 6 | 3 3 112 6 |

| Date 19__ 200_ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG 19 | B-727-31 | N908JE | PBI | HPN | | 7 | JE, GM, ET, AP, FLEUR PERTHUAL, CIL, GURY, ROGER | | AIRPLANE | GLIDER | HELICOP |
| 24 | " | " | HPN | PBI | | 8 | JE, GM, BANU KOCAKKOYLU | 1 | 2 | 5 | |
| 27 | " | " | PBI | HPN | | 9 | JE, GM, BK | 1 | 2 | 4 | |
| 29 | " | " | HPN | TIST | | 10 | JE, GM, ET, AP, BK | 1/1 | 2 | 6 | |
| 30 | G-1159B | N909JE | PBI | PBI | | | 3 ILS APPROACHES SAFETY PILOT LARRY VISBIE | 3/3 | | 6 | |
| SEP 3 | B-727-31 | N908JE | TIST | HPN | | 11 | JE, GM, ET, AP, BK, SARAH KELLEN, ALEXANDRA DIXON | 1/1 | 2 | 7 | |
| 6 | " | " | HPN | PBI | | 12 | JE, GM, ET, BK, 1 FEMALE | | 2 | 7 | |
| 9 | " | " | PBI | HPN | | 13 | JE, GM, ET, BK | | 2 | 4 | |
| 15 | " | " | HPN | PBI | | 14 | JE, GM, ET, KAREN CASEY, LISA | 1/1 | 2 | 7 | |
| JUN 9 | C-172 | N1446V | LNA | LNA | | | AL PERRECA - TAXI, TAKEOFF, TURNS, CLIMBS, DESCENTS | 4/4 | 2 | 6 | |
| SEP 19 | B-727-31 | N908JE | PBI | HPN | | 15 | JE, GM, ET | 1/1 | 2 | 7 | |
| 21 | " | " | HPN | CYQX | | 16 | JE, GM, ET | | 2 | 7 | |
| 22 | " | " | CYQX | LFPB | | 17 | JE, GM, ET | 1 | 2 | 2 | |
| 25 | " | " | LFPB | CYQX | | 18 | JE, ET, ED TUTTLE | | 4 | 4 | |
| 25 | " | " | CYQX | HPN | | 19 | JE, ET, ED TUTTLE | | 5 | 5 | |
| 28 | " | " | HPN | PBI | | 20 | JE, ET, PAULA EPSTEIN | | 3 | 0 | |
| OCT 5 | " | " | PBI | ABQ | | 21 | JE, GM, SARAH KELLEN | | 2 | 7 | |
| 8 | " | " | ABQ | HPN | | 22 | JE, GM, SK, 2 FEMALES | 1/1 | 4 | 0 | |
| 8 | " | " | HPN | JAX | | 23 | NO PASSENGERS | 1 | 3 | 7 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 17/14 | 55 0 |
| Amount Forward | 6450 6119 | 8327 6 | 3 3 | 112 6 |
| Total to Date | 6467 6133 | 8382 6 | 3 3 | 112 6 |

| Date 19___ 200$ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | | HELICOP... |
| OCT 15 | C172R | N585SP | LNA | LNA | | | | 3/3 | | 5 | | |
| 15 | " | N395SP | LNA-BCT-LNA | | | | LARRY MORRISON - BFR SATISFACTORY STALLS, MCA, STEEP TURNS, EMERGENCY LANDING | 4/4 | 1 | 3 | | |
| 9 | B-727-31 | N908JE | JAX | LCQ | 24 | | NO PASSENGERS | 1/1 | | 5 | | |
| 10 | G-1159B | N909JE | PBI | TEB | 1538 | | NO PASSENGER | 0/0 | 2 | 5 | | |
| 11 | " | " | TEB | PBI | 1534 | | JE, SARAH KELLEN | | 2 | 3 | | |
| 15 | " | " | PBI | TEB | 1540 | | JE,GM, SK, LARRY, STEVE, 1 FEMALE | 1/ | 2 | 4 | | |
| 17 | " | " | TEB | BED | 1541 | | JE, BONNIE | 1/1 | | 8 | | |
| 17 | " | " | BED | TEB | 1542 | | JE, BONNIE | | 1 | 0 | | |
| 18 | " | " | TEB | TIST | 1548 | | JE, GM, AP, SK, 2 FEMALES | | 3 | 5 | | |
| 23 | " | " | TIST | TEB | 1544 | | JE,GM,AP,SK, SHERIDAN GIBSON, ALEXA WANGERS | 1/1 | 4 | 0 | | |
| 26 | " | " | TEB | PBI | 1545 | | JE, ET,SK, SHERIDAN GIBSON, 2 FEMALES NANCY EMMA + SHERIDAN | | 2 | 6 | | |
| 30 | " | " | PBI | LCQ | 1546 | | JE,SARAH KELLEN, JULIE | 1/1 | 1 | 0 | | |
| 30 NOV 3 | " | " | LCQ | TEB | 1547 | | JE, SK, JULIE | 1/1 | 2 | 0 | | |
| 3 | " | " | TEB | SAF | 1548 | | JE, GM, SK | 1/1 | 4 | 0 | | |
| 5 | " | " | SAF | ASE | 1549 | | JE, GM, SK | 1/1 | | 8 | | |
| 5 | " | " | ASE | PBI | 1550 | | JE, GM, SK | 1/ | 3 | 7 | | |
| 6 | " | " | PBI | CMH | 1551 | | JE, SK     BELLA WEYNGE'S FUNERAL | 1/1 | 2 | 4 | | |
| 6 | " | " | CMH | TEB | 1552 | | JE, SK | | 1 | 4 | | |
| 9 | " | " | TEB | LCQ | 1553 | | JE, AP, SK, JULIE | 1/1 | 2 | 2 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____ *Darrel Rettger*

| | | |
|---|---|---|
| Page Total | 18 16 | 38 9 |
| Amount Forward | 6467 6133 | 8382 6 | 3 3 | 112 6 |
| Total to Date | 6485 6149 | 8421 5 | 3 3 | 112 6 |

| Date 2004 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELIC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | C-421B | N9086GM | ZORRO | SAF | | | TATIANNA, 2 MEN (ITALIAN PAINTERS) | 1/1 | | 5 | |
| 4 | " | " | SAF | ZORRO | | | TATIANNA, 2 MEN ITALIAN PAINTERS | 1/1 | | 5 | |
| 4 | " | " | ZORRO | ZORRO | | | LARRY VISOSKI TAKING PICTURES OF JFK & LV HOUSE | 1/1 | | 5 | |
| 30 DEC | B-727-31 | N908JE | HPN | PBI | 33 | | JE, SK, GB, JP, KC | 1/1 | | 5 | |
| 4 | " | " | PBI | ISP | 34 | | JE, SK | 1/ | 2 5 | | |
| 4 | " | " | ISP | PBI | 35 | | JE, AP | 1/ | 2 5 | | |
| 9 | " | " | PBI | TEST | 36 | | JE, GM, AP, 1 FEMALE | 1/ | 2 7 | | |
| 13 | " | " | TEST | HPN | 37 | | JE, GM, SK, AP, GT, CW, CD | 1/ | 4 0 | | |
| 15 | " | " | HPN | CMH | 38 | | JE, SL, 2 FEMALES 2 MALES | 1/ | 1 5 | | |
| 16 | " | " | CMH | PBI | 39 | | JE | | 2 1 | | |
| 17 | " | " | PBI | TEST | 40 | | JE, GM, SK, 1 FEMALE | | 2 6 | | |
| 26 | " | " | TEST | TLPL | 41 | | JE, GM, SK, AP, FLEUR PERRYLANE BOB BRESEY | 1/1 | 1 1 | | |
| 26 | " | " | TLPL | PBI | 42 | | JE, GM, SK, AP, FLEUR PERRYLANE BOB BRESEY | D/O | 3 6 | | |
| 30 | " | " | PBI | TEST | 43 | | JE, GM, AP, SK, 1 FEMALE | | 2 4 | | |
| 2005 JAN 6 | " | " | TEST | EWR | 44 | | JE, GM, SK, AP, ALEXIA WALLACE, CINDY LOPEZ | 1/ | 4 1 | | |
| 11 | " | " | EWR | PBI | 45 | | JE, GM, ROGER, WARREN, MARGARET, 1 FEMALE | 1/1 | 2 6 | | |
| 13 | G-1159B | N909JE | PBI | MBPV | 1557 | | JE, GM | 1/1 | 1 5 | | |
| 13 | " | " | MPPV | PBI | 1558 | | JE, GM | | 1 7 | | |
| 14 | B-727-31 | N908JE | PBI | LGA | 46 | | JE, GM | 1/ | 2 2 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 15 | 40 8 | |
| Amount Forward | 6492 6155 | 8450 1 | 3 3 112 |
| Total to Date | 6507 6162 | 8490 9 | 3 3 112 |