# EXHIBIT 2
# PART 2

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | G-1159B | N909JE | LCQ | PBI | 1554 | | JG, AP, SK, JULIE | 1/1 | 1 | 0 | |
| 12 | " | " | PBI | TEB | 1555 | | JG, GM, AP, JOEL PASHCOW, JULIE'S BOY | 1/ | 2 | 5 | |
| 15 | " | " | TEB | PBI | 1556 | | JG, GM SARAH KELLEY, MCLINDA? LINE 1, FEMALE | 2 | 5 | | |
| 17 | B-727-31 | N908JE | LCQ | PBI | 25 | | REPOSITION FROM PAINT (JSMCO) | 1/1 | 0 | 9 | |
| 18 | " | " | PBI | CYQX | 26 | | JG, GM, SK | 1/ | 4 3 | | |
| 18 | " | " | CYQX | LFPB | 27 | | JG, GM, SK | | 4 | 9 | |
| 23 | " | " | LFPB | LIML | 28 | | JG, GM, SK | 1/1 | 1 | 2 | |
| 23 | " | " | LIML | LIPR | 29 | | JG, EDWARDO | 1/1 | | 8 | |
| 23 | " | " | LIPR | LIML | 30 | | JG, EDWARDO | 1/1 | | 9 | |
| 24 | " | " | LIML | EGGW | 31 | | JG, GM, SK | | 1 | 7 | |
| 26 | " | " | EGGW | HPN | 32 | | JG, GM, SK | | 7 | 9 | |
| 30 | " | " | HPN | PBI | 33 | | JG, SK, GWENDOLIN BECK, JOEL PASHCOW, KAREN CASEY | 1/ | 2 | 5 | |
| DEC 4 | " | " | PBI | ISP | 34 | | JG, SK | 1/ | 2 | 5 | |
| 8 | " | " | ISP | PBI | 35 | | JG, AP | 1/ | 2 | 5 | |
| 9 | " | " | PBI | TISJ | 36 | | JG, GM, AP, 1 FEMALE | 1/ | 2 | 2 | |
| 13 | " | " | TISJ | HPN | 37 | | JG, GM, SK, AP, LEON TENTOY, CRISTALLE WASCHE, CHAUN FALLPAVER | 1/ | 4 | 0 | |
| 15 | " | " | HPN | CMH | 38 | | JG, SHELLEY LEVIS, 2 FEMALES, 1 MALE | 1/ | 1 | 5 | |
| 16 | " | " | CMH | PBI | 39 | | JG | | 2 | 1 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | Airplane | Glider | | Helicopter | |
|---|---|---|---|---|---|
| Page Total | 7/6 | 2?6 | | | |
| Amount Forward | 6485 6149 | 8421 5 | 3 3 | 112 6 | |
| Total to Date | 6492 6155 | 8450 1 | 3 3 | 112 6 | |

Plaintiff's Exhibit
Composite
Rogers
BROWN & GALLO

| Date 2001 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELIC |

| 2001 JAN 6 | " | " | TEST | EWR | 44 | | JG, GM, SK, AP, ALEXTA WALLGRO, CINDY LOPEZ | 1 | | 4 7 | |
| " | " | " | EWR | PBI | 45 | | JG, GM, ROGER, WARREN, MARGARG, KEANU | 1/1 | | 4 1 | |
| 13 | G-1159B | N909JC | PBI | MBPV | 1357 | | JG, GM | 1/1 | | 2 6 | |
| 13 | " | " | MPPV | PBI | 1358 | | JG, GM | | | 1 5 | |
| 14 | B-727-31 | N908JC | PBI | LGA | 46 | | JG, GM | 1 | | 1 7 | |
| | | | | | | | | | | 2 2 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | |
|---|---|---|---|---|
| Page Total | 15 | 40 8 | | |
| Amount Forward | 6492 6155 | 8450 1 | 3 3 | 112 6 |
| Total to Date | 6507 6162 | 8490 9 | 3 3 | 112 6 |

| SEL & Class | MEL | Holding Landings | XC | NL | Night | Actual Instrument | Aircraft (Hooded) | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Dual Received | Pilot-in-Command | Second-in-Command | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 5 | | | | | | | | | | 5 | 5 |
| | | 5 | 3 | | | | | | | | | | 5 | 5 |
| | | 5 | | | | | | | | | | | 5 | 5 |
| | 2 5 | | 2 5 | /1 | 1 8 | 6 | | | | | | 2 5 | | 2 5 |
| | 2 5 | | 2 5 | /1 | 1 0 | | | | | | | | 2 5 | 2 5 |
| | 2 7 | | 2 7 | /1 | 1 7 | 5 | | | | | | 2 7 | | 2 7 |
| | 2 2 | | 2 2 | /1 | 1 5 | | | | | | | | 2 2 | 2 2 |
| | 4 0 | | 4 0 | /1 | 1 8 | 1 | | | | | | 4 0 | | 4 0 |
| | 1 5 | | 1 5 | /1 | 1 5 | | | | | | | | 1 5 | 1 5 |
| | 2 1 | | 2 1 | /1 | 1 9 | | | | | | | | 2 1 | 2 1 |
| | 2 6 | | 2 6 | | | | | | | | | 2 6 | | 2 6 |
| | 1 1 | | 1 1 | | | | | | | | | 1 1 | | 1 1 |
| | 3 6 | | 3 6 | /1 | 3 6 | | | | | | | 3 6 | | 3 6 |
| | 2 4 | | 2 4 | /1 | | 6 | | | | | | 2 4 | | 2 4 |
| | 4 1 | | 4 1 | /1 | 2 0 | 7 | | HOLDING | | | | | 4 1 | 4 1 |
| | 2 6 | | 2 6 | | | | | | | | | 2 6 | | 2 6 |
| | 1 5 | | 1 5 | | | | | | | | | | 1 5 | 1 5 |
| | 1 7 | | 1 7 | /1 | 1 7 | | | | | | | | 1 7 | 1 7 |
| | 2 2 | | 2 2 | /1 | 1 5 | | | | | | | | 2 2 | 2 2 |
| | 4 0 8 | | 4 0 3 | 4/12 | 1 9 0 | 2 5 | | | | | | 2 3 0 | 1 7 8 | 4 0 8 |
| 2174 6 | 6275 5 | 3 2 7 | 69454 | 1268 / 1605 | 20717 | 6190 0 | 9910 | 1452 | 211 5 | 1485 | 1 | 266 4 7526 9 | 772 7 | 8566 0 |
| 2174 6 | 6316 3 | 3 2 7 | 69857 | 1272 / 1617 | 20907 | 6215 | 9910 | 1452 | 211 5 | 1485 | 1 | 266 4 7549 9 | 790 5 | 8606 8 |

| Date 19 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 15 | B-727-31 | N908JE | LGA | BED | 47 | | JE | 1/1 | 7 | | |
| 15 | " | " | BED | HPN | 48 | | JE, JESSICA | | 8 | | |
| 17 | " | " | HPN | TIST | 49 | | JE, GM, SK, AP, CINDY LOPEZ, JOANNE, 1FEMALE | | 3 4 | | |
| 20 | " | " | TIST | PBI | 50 | | JE, GM, SK, AP, CINDY LOPEZ, JOANNE MILES + KATHY ALEXANDER, STACEY, 2WEKSEMITH | 1/1 | 2 6 | | |
| 22 | " | " | PBI | HPN | 51 | | JE, GM, SK, AP, CINDY LOPEZ, JOANNE | 1 | 2 5 | | |
| 25 | " | " | HPN | PBI | 52 | | JE, GM, SK, AP, ALBERTO PINTO, YVES PICKARDT, STEVE SHANDON, 3COMPLY | | 2 7 | | |
| 27 | " | " | PBI | TIST | 53 | | JE, GM, AP, SK, ED TUTTLE, 1MALE, 1FEMALE | 1 | 2 4 | | |
| 30 | " | " | TIST | JFK | 54 | | JE, GM, SK, AP, ED TUTTLE, CINDY LOPEZ | 1 | 3 7 | | |
| FEB 5 | " | " | JFK | PBI | 55 | | JE, GM, SK, AP, 1MALE, 1FEMALE | 1/1 | 2 8 | | |
| 9 | " | " | PBI | MIA | 56 | | JE, SK, AP | | 7 | | |
| 9 | " | " | MIA | HPN | 57 | | BILL CLINTON, 4 SECRET SERVICE, 2 MALES, 1FEMALE, JE, GM, SK, AP | | 2 6 | | |
| 10 | " | " | HPN | LFPB | 58 | | JE, GM, SK, AP, FLEUR PERRYBANC, MARK LLOYD | 1 | 6 5 | | |
| 13 | " | " | LFPB | ESSA | 59 | | JE, SK | 1/1 | 2 2 | | |
| 14 | " | " | ESSA | LIML | 60 | | JE, SK | 1 | 2 4 | | |
| 15 | " | " | LIML | EGGW | 61 | | JE, SK | | 1 8 | | |
| 15 | " | " | EGGW | BGR | 62 | | JE, GM, SK | | 7 2 | | |
| 16 | " | " | BGR | PBI | 63 | | JE, GM, SK | | 3 5 | | |
| 18 | G-1159A | N909JE | PBI | ABY | 1559 | | JE | 1/1 | 1 4 | | |
| 18 | " | " | ABY | PBI | 1560 | | EMPTY | 1/1 | 1 1 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 10 7 | 51 0 | |
| Amount Forward | 6507 6162 | 8490 9 | 3 3 112 |
| Total to Date | 6517 6169 | 8541 9 | 3 3 112 |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 21 | N906GM | C-421B | PBI | FXE | | | O.O. AT BROTHERS AUCATION TO HAVE ENGINES SET UP | 1/1 | | 6 | |
| 11 | N908JE | B-727-31 | PBI | JFK | | 93 | JE, SK | 1/1 | | 6 | |
| 11 | B-727-31 | N908JE | JFK | LFPB | | 94 | JE, GM, SK | 1/1 | 2 5 | | |
| 13 | " | " | LFPB | LFPG | | 95 | REPOSITION | 1 | 7 2 | | |
| 13 | " | " | LFPG | EGGW | | 96 | JE, GM, SK | | 5 | | |
| 16 | " | " | EGGW | LFMN | | 97 | JE, GM, SK | | 8 | | |
| 19 | " | " | LFMN | UNNT | | 98 | JE, GM, SK | 1/1 | 1 8 | | |
| 20 | " | " | UNNT | RJTA | | 99 | JE, GM, SK | 1 | 6 7 | | |
| 22 | " | " | RJTA | VHHH | | 100 | JE, GM, SK, PRESIDENT BILL CLINTON, PRESTWOOD KOPPA, MAGLE, DOUG BANDS, JONELL, JESSICA | 1 | 6 5 | | |
| 23 | " | " | VHHH | ZGSZ | | 101 | SAME AS ABOVE | | 4 0 | | |
| 23 | " | " | ZGSZ | WSSS | | 102 | SAME AS ABOVE PETE RASHGAB | | 4 | | |
| 25 | " | " | WSSS | VTBD | | 103 | SAME AS ABOVE PETE RASHGAB | | 3 4 | | |
| 25 | " | " | VTBD | WBSB | | 104 | SAME AS ABOVE PETE RASHGAB | | 2 2 | | |
| 27 | " | " | WBSB | WRRR | | 105 | JE, GM, SK PETE RASHGAB | | 2 6 | | |
| 29 | " | " | WRRR | VCBI | | 106 | JE, GM, SK PETE RASHGAB | 1/1 | 2 1 | | |
| 29 | " | " | VCBI | OMDB | | 107 | JE, GM, SK PETE RASHGAB | | 5 2 | | |
| 30 | " | " | OMDB | LFPB | | 108 | JE, GM, SK PETE RASHGAB | | 4 4 | | |
| 31 | " | " | LFPB | EGGW | | 109 | JE, GM, SK PETE RASHGAB | | 3 8 | | |
| JUN 7 | " | " | EGGW | EIDW | | 110 | REPOSITION | 1/1 | 1 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 6/7 | 57 4 | | | |
| Amount Forward | 6533 6180 6239 | 8635 1 | 3 3 112 | 6 | |
| Total to Date | 618 | 8692 5 | 3 3 112 | 6 | |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLAN | GLIDER | HELICO |
| FEB 18 | B-727-31 | N908JE | PBI | ABY | 64 | | JG, SK, GLEN DUBIN, 2 FEMALES, RICHARD COOK | 1 | 1 | 3 | |
| 18 | " | " | ABY | JFK | 65 | | JG, GM, SK, GLEN DUBIN, 2 FEMALES, RICHARD COOK | | 2 | 1 | |
| 20 | " | " | JFK | MRY | 66 | | JG, SK, GERALDINE LAYBORNE, KIT LAYBOURN, STEVEN DAXLER, NENA + JEM ZAGAT, | 1 | 5 | 9 | |
| 23 | " | " | MRY | VNY | 66 | | DAVID ROCKWELL, CAROLYN FILLER, MICHAEL WOLF, DANIEL JOHN BROCKMAN, KARINA MATSON, CINDY, KELLY BOVINO, | | GENN EIT BOVINO, RICHARD | RICHARD COOK | |
| 23 | " | " | MRY | VNY | 67 | | JG, SK, KELLY BOVINA, NENA + JEM ZAGAT, GOTHER PASSENGER | 1 | 1 | 8 | |
| 23 | " | " | VNY | JAX | 68 | | B CHECK FMS, EMROUTE RADIO PROCEDURES, | 1 | | | |
| 25 | G-1159B | N909JE | FEB PBI | ABQ TCB | 1561 | | LARRY MORRISON SR., TV, (LANDING ROGER, SLOANE + SPENCER BARNETTE, ARLENE (NANNY) | 1 | 4 | 2 | |
| 25 | " | " | TGB | ABQ | 1562 | | GM | 1 | 2 | 5 | |
| 28 | B-727-31 | N908JE | JAX | PBI | 71 | | B CHECK | 1 1 | 4 | 3 | |
| MAR 6 | B-727-200 | SIMULATOR | MIA | MIA | | | STEEP TURNS, STALLS, HOLDING, | 1 1 | 1 | 2 | |
| 7 | " | " | " | " | | | EMERGENCY DESCENT, RTO, UNUSUAL ATTITUDES, ENGINE FAILURES, MISSED APPROACH | | 2 | 0 | |
| 7 | " | " | " | " | | | EMERGENCY DESCENTS 2 ENGINES OUT, WINDSHEAR, HYDRAULIC FAILURES, | | 2 | 0 | |
| 8 | " | " | " | " | | | EMERGENCY DESCENT, HOLDING, ENGINE FIRE, WHEEL WELL FIRE | | 2 | 0 | |
| 10 | B-727-31 | N908JE | TIST | JFK | 72 | | JG, GM, SK, AP, CINDY, 2 FEMALES | 1 | 2 | 0 | |
| 14 | " | " | JFK | PBI | 73 | | JG, SK, JOE PAGANO, JULIE, TODD | | 4 | 1 | |
| 17 | " | " | PBI | JFK | 74 | | JG, SK, JOE PAGANO, JULIE, TODD, 1 FEMALE | 1 | 2 | 5 | |
| 19 | " | " | JFK | EGGW | 75 | | JG, SK, BILL CLINTON, DOUG BAND, 3 SECRET SERVICE | 1 | 2 | 6 | |
| 21 | " | " | EGGW | JFK | 76 | | JG, GM, SK, BILL CLINTON, DOUG BAND, 10 SECRET SERVICE | 1 | 6 | 7 | |
| 22 | " | " | JFK | PBI | 77 | | JG, GM, SK, NAOMI CAMPBELL, 1 MALE, JG, NICOLE JUNKERMANN | | 7 | 8 | |
| | | | | | | | SEAN WO FOR LM | | 2 | 6 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _Daniel Rodago_

| | | | | |
|---|---|---|---|---|
| Page Total | 85 5 6 | 56 6 | | |
| Amount Forward | 6517 6169 | 85341 9 | 3 3 | 112 |
| Total to Date | 6526 6175 | 8599 5 | 3 3 | 112 |

| ...L | MGL | LANDINGS | Conditions of Flight | | | | | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | XC | NL | Night | Actual Instrument | Aircraft (Hooded) | | | | Dual Received | Pilot-in-Command | Second-in-Command | |
| | 1 3 | | 1 3 | 1/1 | 5 | | | | | | | 1 3 | | 1 3 |
| | 2 1 | | 2 1 | 1/1 | 2 1 | | | | | | | 2 1 | | 2 1 |
| | 5 9 | | 5 9 | | | | | | | | | | 5 9 | 5 9 |
| | 8 | | 8 | | | | | | | | | | 8 | 8 |
| | 4 2 | | 4 2 | 1/1 | 16 | 3 | | ILS | | 4 0 | | 4 2 | | 4 2 |
| | 2 5 | | 2 5 | | | | | | | | | | 2 5 | 2 5 |
| | 4 3 | | 4 3 | | | | | | | | | | 4 3 | 4 3 |
| | 1 2 | | 1 2 | | | | | | | | | | 1 2 | 1 2 |
| | 2 0 | | | 3/3 | 2 0 | | 16 | ILS, LOC, NDB | 2 0 | | | 2 0 | | 2 0 |
| | 2 0 | | | 1/1 | 2 0 | | 16 | ILS, LOC NDB | 2 0 | | | 2 0 | | 2 0 |
| | 2 0 | | | 2/2 | 2 0 | | 16 | ILS, ILS NDB | 2 0 | | | 2 0 | | 2 0 |
| | 2 0 | | | 1/1 | 2 0 | | 17 | ILS, LOC NDB | 2 0 | | | 2 0 | | 2 0 |
| | 4 1 | | 4 1 | 1/1 | 10 | | | | | | | | 4 1 | 4 1 |
| | 2 5 | | 2 5 | 1/1 | 2 5 | 8 | | | | | | | 2 5 | 2 5 |
| | 2 6 | | 2 6 | 1/1 | 15 | | | | | | | | 2 6 | 2 6 |
| | 6 7 | | 6 7 | 1/1 | 2 8 | 9 | | | | | | 6 7 | | 6 7 |
| | 7 8 | | 7 8 | 1/1 | 7 8 | | | | | | | | 7 8 | 7 8 |
| | 2 6 | | 2 6 | 1/1 | 2 6 | 9 | | | | | | | 2 6 | 2 6 |
| | 56 6 | | 48 6 | 12/15 | 30 4 | 9 5 | | 13 | 8 0 | 4 0 | | 282 | 28 4 | 56 6 |
| 2174 6 | 6367 3 | 327 | 7036 7 | 28/629 | 2125 | 623 3 | | 1456 | 211 5 | 1485 1 | | 266 4 | 757 5 1 816 3 | 8657 8 |
| 2174 6 | 6+23 9 | 327 | 7085 3 | 1293/644 | 21529 | 632 8 | 99 0 | 1469 | 219 5 | 1489 1 | | 266 4 | 7603 3 844 7 | 87 14 4 |

| Date 19__ 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | | HELICOPT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR 1 | B-727-31 | N908JE | PBI | TIST | 78 | | JE, GM, SK, AP, 2 FEMALES          SCAN KGD FOR LV | 1/1 | 2 | 3 | | | |
| 5 | " | " | TIST | PBI | 79 | | SCAN KGD FOR LM | 1/1 | 2 | 7 | | | |
| 5 | " | " | PBI | IAD | 80 | | SCAN KGD FOR LM | | 2 | 1 | | | |
| 6 | " | " | IAD | PBI | 81 | | SCAN KGD FOR LM | 1/1 | 2 | 3 | | | |
| 8 | " | " | PBI | JFK | 94 | | JE, SK, SHELLEY LEWIS | 2/1 | 2 | 5 | | | |
| 20 | B-727-200 | SIMULATOR | MIA | MIA | | | PREFLIGHT, TR LOSS, CSD LOW OIL PRESSURE AND DISCONNECT, STARTVALVE FAILURE, HOTSTART | | 2 | 0 | | | |
| 22 | " | " | " | " | | | NO APU START, LOSS OF ALL GENERATORS, STAB TRIM F'INAWAY, MANUAL GEAR EXTENSION | | 2 | 0 | | | |
| 23 | " | " | " | " | | | APU FIRE, BATTERY START, CROSS BLEED START, ENGINE FIRE, ENGINE SHUTDOWN | | 2 | 0 | | | |
| 24 | " | " | " | " | | | INFLIGHT START, FUEL DUMPING, SYSTEM B LOSS, ELECTRICAL SMOKE & FIRE, SYSTEM A & B LOSS | | 2 | 0 | | | |
| 25 | " | " | " | " | | | TWO GENERATORS INOPERATIVE, TWO ENGINE INOPERATING, ENGINE FIRE, LOW OIL PRESS CROSSTART | | 2 | 0 | | | |
| 26 | " | " | " | " | | | YAW DAMPER FAILURE, APU FIRE, LCD ABNORMAL LOSS OF ALL GENERATORS, ENGINE FIRE | | 2 | 0 | | | |
| 27 | " | " | " | " | | | TR LOSS, LOSS OF ALL GENERATORS, SMOKE IN PASSENGER CABIN, SYSTEM A LOSS, STATION REPEAT | | 3 | 0 | | | |
| 29 | B-727-31 | N908JE | PBI | ABQ | 90 | | JE, GM, SK          PETE GROTHUES | | 4 | 1 | | | |
| MAY 2 | " | " | ABQ | JFK | 91 | | JE, GM, SK | 1 | 3 | 2 | | | |
| 4 | " | " | JFK | PBI | 92 | | JE, SHELLEY LEWIS | 1/1 | 2 | 4 | | | |

TOTALS REPORTED TO

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 75 | 36 | 6 | | | |
| Amount Forward | 6526 6175 | 8598 | 5 | 3 | 3 | 112 | 6 |
| Total to Date | 6553 6180 | 8635 | 1 | 3 | 3 | 112 | 6 |

| and Class SEL | MEL | HELICOPTER LANDINGS | Conditions of Flight | | | | | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | | Total Duration of Flight |
| | | | XC | NL | Night | Actual Instrument | Aircraft (Hooded) | | | | FLIGHT ENGINEER | Dual Received | Pilot-in-Command | Second-in-Command | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 3 | | 2 3 | | | | 2 | ILS | | | | | 2 3 | | 2 3 |
| | 2 7 | | 2 7 | | | | | | | | | | 2 7 | | 2 7 |
| | 2 1 | | 2 1 | 1 | 2 1 | 4 | | | | | | | 2 1 | | 2 1 |
| | 2 0 | | 2 0 | 1 | | | | | | | | | | 2 0 | 2 0 |
| | 2 5 | | 2 3 | 1 | 8 | 3 | | | | | | | 2 5 | | 2 5 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 2 0 | | | | | | | | 2 0 | | 2 0 | | | | 2 0 |
| | 3 0 | | | | | | | | 3 0 | | 3 0 | | | | 3 0 |
| | 4 1 | | 4 1 | | | | | | | | 4 1 | | | | 4 1 |
| | 3 2 | | 3 2 | 1 | 1 2 | 3 | | ILS | | | | | 3 2 | | 3 2 |
| | 2 4 | | 2 4 | | | | | | | | | | | 2 4 | 2 4 |
| | | | | | | | | | | | | | | | |
| | 3 6 6 | | 2 1 1 | 3 4 | 4 1 | 1 2 | | 2 | 1 5 0 | | 1 9 1 | | 1 2 8 | 4 7 | 3 6 6 |
| 1 7 4 6 | 6 4 2 3 9 | 3 2 7 | 7 0 8 5 3 | 1 2 9 3 1 6 4 4 | 2 1 5 2 9 | 6 3 2 8 | 9 9 0 | 1 4 6 9 | 2 1 9 5 | 1 4 8 9 | | 2 6 6 4 | 7 6 0 3 3 8 4 4 7 | 8 7 1 4 4 |
| 1 7 4 6 | 6 4 6 0 5 | 3 2 7 | 7 1 0 6 4 | 1 2 9 5 1 6 4 8 | 2 1 5 7 0 | 6 3 4 0 | 9 9 0 | 1 4 7 1 | 2 3 4 5 | 1 4 8 9 1 1 9 | 1 | 2 6 6 4 | 7 6 1 6 1 8 4 9 4 | 8 7 5 1 0 |



| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOP. | |
| JUN 8 | B-727-31H | N908JE | EIDW | JFK | | 111 | JG, GM, SK | 1/1 | 6 9 | | | |
| 8 | " | " | JFK | PBI | | 112 | JG, SK | 1/ | 2 3 | | | |
| 12 | G-1159B | N909JE | PBI | PBI | | 1567 | GMU FLIGHT-SEAN RILEY, ERIC CARBONELL | 1/ | 2 7 | | | |
| 14 | B-727-31H | N908JE | PBI | BOS | | 113 | REPOSITION | 1/1 | 2 6 | | | |
| 14 | " | " | BOS | TEST | | 114 | JG, SK, CINDY LOPEZ, LAURA HYNES | | 3 7 | | | |
| 16 | " | " | TIST | JFK | | 115 | JG, GM, SK, CINDY LOPEZ, LAURA HANO | | 3 8 | | | |
| 19 | G-1159B | N909JE | PBI | TEB | | 1568 | REPOSITION              PETE RATINGER | 1/ | 3 2 | | | |
| 19 | " | " | TEB | PBI | | 1569 | JG, GM, SK, CINDY LOPEZ   PETE RATINGER | 1/1 | 2 5 | | | |
| 21 | " | " | PBI | M.YEF | | 1570 | JG, GM, SK, CL, JEAN LUC BRUNEL, PETE VERGENER RODGERS  RATINGER | 1/1 | 1 1 | | | |
| 21 | " | " | MYEF | PBI | | 1571 | REPOSITION            PETE RATINGER | 0/0 | 1 2 | | | |
| 23 | " | " | PBI | MYEF | | 1572 | REPOSITION            PETE RATINGER | 0/0 | 1 1 | | | |
| 23 | " | " | MYEF | TEB | | 1573 | JG, GM, SK, CL, JULETA BORGOS PETE JEAN LUC BRUNEL, MELISSO STAHL  RATINGER | 1/1 | 2 9 | | | |
| 23 | " | " | TEB | PBI | | 1574 | REPOSITION            PETE RATINGER | | 2 5 | | | |
| 27 | B-727-31H | N908JE | JFK | LFPB | | 116 | JG, GM, SK, AP, FABO GRE, FLORKA, ALEXANDER CEYLXAE TSERENE YANGCHEN, LAGSLIEF SIMON, DARIA-LYNN PROCEC, DR. HENRY JARECKI, NICHOLAS JARECKI, JULE-CHING BEUGH, ANNA KARLA GREEN, JEAN-LUC BRUNEL, AIGLES WALLIS, AMANDA UBBARO | /1 | 7 1 | | | |
| 29 | " | " | LFPB | LFTH | | 117 | SAME AS 116 | | | | | |
| JUL 10 | " | " | LFTH | LFPB | | 118 | JG, JULIE CONCEBRUGA | | 1 3 | | | |
| 13 | " | " | LFPB | LFMN | | 119 | JG | 1/1 | 1 6 | | | |
| | | | | | | | | 0/0 | 1 2 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

| | Page Total | 8/7 | 47 6 | | | |
|---|---|---|---|---|---|---|
| | Amount Forward | 6539 6187 | 8692 5 | 3 3 | 112 | 6 |
| | **Total to Date** | 6547 6194 | 8740 1 | 3 3 | 112 | 6 |




| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 13 | B-727-31H | N908JE | LFMN | GMTJ | | 120 | JE, GM, SK, AP, CINDY LOPEZ | | 2 1 | | |
| 13 | " | " | GMTT | GMMC | | 121 | JE, GM, SK, CL, AP | | 7 | | |
| 13 | " | " | GMME | LPAZ | | 122 | JE, GM, SK, AP, CL, PRESIDENT CLINTON, DOUG BANDS, MIKE, 8 SECRET SERVICE | | 2 4 | | |
| 13 | " | " | LPAZ | JFK | | 123 | JE, GM, SK, AP, CL, PRESIDENT BILL CLINTON, DOUG BANDS, MIKE, 8 SECRET SERVICE | | 5 8 | | |
| 18 | " | " | JFK | PBI | | 124 | JE, SHELLEY LEWIS, 2 FEMALES | | 2 2 | | |
| 19 | " | " | PBI | JAX | | 125 | KRISTY RODGERS, GREGG HOLBERT, ALYSSA HOLBERT – C CHECK | | 1 0 | | |
| AUG 4 | G-1159B | N909JE | PBI | MVY | | 1583 | JE, 1 FEMALE | | 2 0 | | |
| 4 | " | " | MVY | BED | | 1584 | JE, 1 FEMALE | | 7 | | |
| 4 | " | " | BED | TEB | | 1585 | JE, 1 FEMALE | | 9 | | |
| 5 | " | " | TEB | SAF | | 1586 | JE, SK, 2 FEMALE | 1/1 | 3 9 | | |
| 6 | C-172XP | N7395P | AEG | AEG | | | 172 CHECK OUT | 3/3 | 9 | | |
| 6 | 20GL3 | N474AW | ZORRO | AEG | | | | | 9 | | |
| 15 | B-727-31H | N908JE | JAX | JAX | | 126 | C-CHECK FLIGHT TEST   PETE RATHGEB | 1/1 | 9 | | |
| 16 | " | " | JAX | PBI | | 127 | RETURN FROM C-CHECK   PETE RATHGEB | | 1 1 | | |
| 17 | G-1159-B | N909JE | SAF | TEB | | 1589 | JE, GM, SK, CINDY LOPEZ, VIRGINIA ROBERTS, DAN EDWARDS, ALFRED, MARGARET, NICK SIMMONS, IVAN MELMON | | 3 7 | | |
| 18 | " | " | TEB | PBI | | 1590 | JE, VIRGINIA ROBERTS, 1 FEMALE | | 2 4 | | |
| 21 | B-727-31H | N908JE | PBI | TEST | | 128 | JE, SHELLEY LEWIS | | 2 5 | | |
| 25 | " | " | TISS | JFK | | 129 | JE, SK | 1/1 | 3 6 | | |
| 28 | " | " | JFK | LFPB | | 130 | JE, SK, CINDY LOPEZ, 1 FEMALE | | 6 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| | | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|
| Page Total | 6/6 | 44 0 | | |
| Amount Forward | 6547/6194 | 8740 1 | 3 3 | 112 6 |
| Total to Date | 6553/6200 | 8784 1 | 3 3 | 113 1 |

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| AUG 31 | B-727-31H | N908JE | LFPB | EGBB | | 131 | JE, NICOLE JUNKERMANN | 1/1 | 1 | 0 | |
| SEP 2 | " | " | EGBB | LFPB | | 132 | JE, NICOLE JUNKERMANN | | 1 | 0 | |
| 3 | " | " | LFPB | JFK | | 133 | JE, SK, CINDY LOPEZ, JEAN LUC BRUNEL | 1/1 | 7 | 5 | |
| 4 | " | " | JFK | PBI | | 134 | JE, 1 FEMALE | | 2 | 5 | |
| 8 | G-1159B | N909JE | PBI | TEB | | 1592 | JE, ANDREA, 2 FEMALES | | 2 | 7 | |
| 9 | G-1159B | " | TEB | BED | | 1593 | JE, SHELLEY LEWIS | 1/1 | | 9 | |
| 9 | " | " | BED | TEB | | 1594 | JE, SHELLEY LEWIS | | | 9 | |
| 10 | " | " | TEB | TIST | | 1595 | JE, SHELLEY LEWIS, ANDREA 1 MALE | | 3 | 8 | |
| 15 | " | " | TIST | PBI | | 1596 | JE, SK, DEANE FLEETWOOD | 1/1 | 2 | 6 | |
| 21 | B-727-31H | N908JE | JFK | LPAZ | | 136 | PRESIDENT WILLIAM J. CLINTON, KEVIN SPACEY, CHRIS TUCKER, JE, GM, | /8 | 5 | 2 | |
| 22 | " | " | LPAZ | DGAA | | 137 | SK, CL, CHAUNTAE DAVIES, ANDREA MEROVICH, DOUG BAND, DAVID SLANG, JIM KENNEY | /1 | 5 | 7 | |
| 23 | " | " | DGAA | DNAA | | 138 | EREC NONAS, RODNEY SLATER, CASEY FLACH, WASSERMAN, RON BURKLE GAYLE SMITH | /1 | 1 | 7 | |
| 24 | " | " | DNAA | HRYR | | 139 | SAME AS ABOVE LESS RON BURKLE | | 4 | 0 | |
| 25 | " | " | HRYR | FQMA | | 140 | SAME AS ABOVE PLUS ERA MAGAZNER | | 3 | 8 | |
| 26 | " | " | FQMA | FACT | | 141 | SAME AS ABOVE | 1/ | 2 | 4 | |
| 27 | " | " | FACT | FAJS | | 142 | SAME AS ABOVE LESS JE, CM, SK, CL, CHAUNTAE DAVIES, ANDREA METROVICH | | 2 | 1 | |
| 28 | " | " | FAJS | FACT | | 143 | SAME AS ABOVE LESS GAYLE SMITH, ERA MAGAZNER | | 2 | 0 | |
| 29 | " | " | FACT | DGAA | | 144 | SAME AS ABOVE ADD, JE, GM, JL, CL, CD, AM | | 6 | 2 | |
| 29 | " | " | DGAA | LFPB | | 145 | SAME AS ABOVE | /1 | 6 | 5 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | | 5/6 | 62 5 |
| Amount Forward | 6553 6200 | 8784 1 | 33 113 |
| Total to Date | 6558 6266 | 8846 6 | 33 113 |



| Date -19- 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELI... |
| 29 OCT | B-727-31H | N908JE | LFPB | EGGW | 146 | | SAME AS ABOVE LESS JE, SK GM, LAURA + CASEY WASSERMAN | 1/1 | 9 | | |
| " | " | " | EGGW | LFPB | 147 | | GM, NICK + GWENA SIMMONS | | | | |
| 2 | " | " | LFPB | JFK | 148 | | JE, SK, CL, ANDREA METROVICH, NADINE CAMPBELL | 10 | | | |
| 3 | " | " | JFK | PBI | 149 | | JE, SK, ANDREA METROVICH, NICK SIMMONS, CHAD, LISA HALL | 81 | | | |
| 6 | G-1159B | N409JE | PBI | TEB | 1357 | | JE, SK, ANDREA, RUDD, FG MAN | 24 | | | |
| 11 | " | " | TEB | PBI | 1358 | | JE, GM, ANDREA, RYAN, GEM | 23 | | | |
| 14 | " | " | PBI-OPF-PBI | | 1359 | | MARK POTTER - PPC ILS SINGLE ENGINE + GO AROUND SE | 25 | | | |
| 15 | " | " | PBI | TEB | 1600 | | JE, GM, ANDREA METROVICH, RYAN DEONG | 1/1 | 8 | | |
| 17 | " | " | TEB | TIST | 1601 | | JE, SK, ANDREA METROVICH | 24 | | | |
| 21 | " | " | TIST | PBI | 1602 | | JE, SK, AM ANNA HAAS, JULETTE BRYANT | 3 7 | | | |
| 30 | " | SIMULATOR | JFK | MEV B SIM | | | STEEP TURNS, STALLS, SLOW FLIGHT, RECOVERIES, HALF-VOR HOLDING | 1/1 | 26 | | |
| 3 | " | " | MEV | JFK B SIM | | | SINGLE ENG APPROACH TO MINIMUMS EMERGENCY DESCENT, ELING, ELCTRSH | 20 | | | |
| 31 | " | " | SWF | JFK B SIM | | | ENG ANTI-ICE, SINGLE ENGINE APPROACH, DOUBLE ENGINE FAILURE CIRCLING APPROACH | 20 | | | |
| NOV 3 | " | N409JE | PBI | TIST | 1603 | | JE, SK, ANDREA METROVICH | 3/3 | 20 | | |
| 6 | B-727-200 | SIMULATOR | MEB | MEB AERO SIM | | | DOUBLE ENGINE FAILURE LOSS OF ALL GENERATORS, EMERGENCY DESCENT V1-STS-PLUS | 1/1 | 23 | | |
| 6 | " | " | MEB | MEB | | | CSD LOW OIL PRESSURE, HIGH PACK TEMP, ENGINE FIRE, LOSS OF ALL GENERATORS | 20 | | | |
| 10 | G-1159B | N409JE | TIST | TEB | 1604 | | JE, SK, KEVIN MCCARTHY, MAGGIE FOGARTY, PALLON, STEGAN, BIRNS | 43 | | | |
| 5 | " | " | TEB | TIST | 1605 | | JE, GM, RYAN DEONG, AM, JESS LEGUANO, HARRIS MILLER, ANDREA | 36 | | | |
| 15 | " | " | TIST | PBI | 1606 | | REPOSITION | 6 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| | | | | |
|---|---|---|---|---|
| Page Total | 4 8 | 49 5 | | |
| Amount Forward | 6558 6206 | 88466 | 3 3 | 11 3 |
| Total to Date | 6561 6214 | 88461 | | |

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLN | GLIDER | ROTOR... |
| Nov 18 | B-727-31H | N908JC | PBI | TIST | 156 | REPOSITION | 1/1 | 2 | 4 | | |
| 18 | '' | '' | TIST | LPAZ | 157 | JC, GM, SK, ANDREA METROVITCH, RYAN DEONG, CD TUTTLE | | 5 | 6 | | |
| 19 | '' | '' | LPAZ | LFPB | 158 | JC, GM, SK, ANDREA METROVITCH, RYAN DEONG, CD TUTTLE | 1/1 | 4 | 1 | | |
| 22 | '' | '' | LFPB | EKCH | 159 | JC, SK, JEAN LUC BRUNEL, ANDREA METROVERN | | 1 | 8 | | |
| 22 | '' | '' | EKCH | UUWW | 160 | JC, GM, SK, ANDREA METROVITCH | | 2 | 5 | | |
| 24 | '' | '' | UUWW | ULLI | 161 | JC, GM, SK, ANDREA METROVITCH | 1/1 | 1 | 4 | | |
| 24 | '' | '' | ULLI | EINN | 162 | JC, GM, SK, ANDREA METROVITCH | | 3 | 6 | | |
| 24 | '' | '' | EINN | JFK | 163 | JC, GM, SK, ANDREA METROVITCH | | 5 | 6 | | |
| 26 | '' | '' | JFK | PBI | 164 | JC, SK, RYAN DEONG, MICHAEL LEEMANN, EVE MIGLOUE TODD | | 2 | 7 | | |
| Dec 1 | '' | '' | PBI | JFK | 165 | JC, GM, SK, ET MICHAEL LEEMANN, RYAN DEONG, 4 TONS, 2 MALES, 4 FEMALES | | 2 | 5 | | |
| 5 | '' | '' | JFK | PBI | 166 | JC, SK, MICHAEL LEEMANN, 2 FEMALES | | 2 | 9 | | |
| 9 | '' | '' | PBI | TIST | 167 | JC, GM, SK, RYAN DEONG, MICHAEL LEEMANN, 2 FEMALES | 1/1 | 2 | 4 | | |
| 15 | '' | '' | TIST | PBI | 168 | JC, GM, SK, RD CHANTAG DAVIES, SOPHIA ANGULN, TESLA DAVIES, JULIETTE BRENT, MEGAN POWNER | | 2 | 5 | | |
| 21 | G-1159B | N41BTC | PBI | ABY | 169 | JC, RYAN RUMRN | 1/1 | 1 | 2 | | |
| 21 | '' | '' | ABY | PBI | 169.1 | JC, RYAN RUMRN | | 1 | 1 | | |
| 23 | '' | '' | PBI | TIST | | JC, GM, SK, RYAN DEONG, GARY MICHAEL LEEMANN, RUMRN | 1/1 | 2 | 3 | | |
| 2003 2 JAN | '' | '' | TIST | PBI | | JC, GM, SK, RYAN DEONG, MAGALE BLACK, MICHAEL LEEMANN, EVELYN BOULET | 1/1 | 2 | 8 | | |
| 6 | '' | '' | PBI | TEB | | JC, GM, SK, VALSAN | | 2 | 4 | | |
| 9 | '' | '' | TEB | PBI | | JC, SK, VALSAN | | 2 | 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 7/6 | 53 1 |
| Amount Forward | 6567 6214 | 8896 1 | 3 3 113 |
| Total to Date | 6574 6220 | 8449 2 | 3 3 113 |

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | | HELI... |
| JAN 11 | A-76-1159D | NC69JG | PBI | PBI | | | TEST FLIGHT → MIKE EN CABIN | | 5 | | | |
| 13 | B-727-31H | NC69JG | PBI | JFK | | | JG, GM, SK, MAGALI, BLACKEN, URSAN McGUIRE LEEMANN, ANDREA MITROVICH | 0 | 2 | 2 | | |
| 17 | " | " | JFK | PBI | | | JG, GM, SK, MICHAEL LEEMANN, RYAN DANG, JEAN LUC BRUNEL | | 3 | 1 | | |
| 22 | " | " | PBI | TIST | 171 | | JG, GM, SK, MAGALI, BLACKEN, RYAN DANG, MICHAEL LEEMANN | | 2 | 2 | | |
| 25 | " | " | TIST | PBI | 172 | | JG, GM, SK, RYAN DANG, MICHAEL LEEMANN | | 2 | 8 | | |
| 26 | " | " | PBI | JAX | 173 | | | 1 | 9 | | | |
| 26 | G-1159B | NC69JG | PBI | TCB | 164 | | JG, SK, MICHAEL LEEMANN, V   GARY RYAN DANG, MAGALI BLACKEN (RONDER-1) | 1 | 2 | 5 | | |
| 31 | " | " | TCB | PBI | 165 | | JG, SK, MAGALE BLACKEN   GARY MICHAEL LEEMANN (RONDER-1) | | 2 | 6 | | |
| FEB | B-727-31H | NC69JG | JAX | PBI | 174 | | RTE RASHGEB | 1 | 1 | 0 | | |
| 3 | " | " | PBI | JFK | 175 | | JG, GM, SK, MICHAEL LEEMANN, MAGALI BLACKEN | | 2 | 3 | | |
| 7 | " | " | JFK | PBI | 176 | | JG, BSK MAGALE BLACKEN, MICHAEL LEEMANN | 1 | 2 | 9 | | |
| 11 | " | " | PBI | TIST | 177 | | JG, GM, SK, MAGALI BLACKEN, PATRICK GLEEN, MICHAEL LEEMANN | | 2 | 5 | | |
| 12 | " | " | TIST | LEGR | 178 | | JG, GM, SK, MAGALI BLACKEN, PATRICK GLEEN, MICHAEL LEEMANN, SOPHIE | 1 | 7 | 2 | | |
| 13 | " | " | LEGR | LFPB | 179 | | JG, GM, SK, MAGALI BLACKEN, PATRICK GLEEN, MICHAEL LEEMANN | 1 | 2 | 2 | | |
| 17 | " | " | LFPB | CYQX | 180 | | JG, GM, SK, MAGALI BLACKEN, PATRICK GLEEN, NICOLETTE BRYAN, DEBORAH O'MILLON, MICHAEL LEEMANN | | 5 | 5 | | |
| 17 | " | " | CYQX | PBI | 181 | | JG, GM, SK, MAGALI BLACKEN, MICHAEL LEEMANN, PATRICK GLEEN, JULIETTE BRYAN, DEBORAH O'MILLON | | 5 | 5 | | |
| 23 | " | " | PBI | JFK | 182 | | JG, DEBORAH O'MILLON, JULIETTE BRYAN, MICHAEL LEEMANN | 1 | 2 | 9 | | |
| 25 | " | " | JFK | MRY | 183 | | JG, SK, CHAUNCEL DAVIES, DEAN KAYE + 19 PAX | | 6 | 3 | | |
| | | | | | | | OMITTED LOG BOOK ENTRIES | 109/109 | 11 | 0 | | |

| | | | | | |
|---|---|---|---|---|---|
| Page Total | | | 116/115 | 66/0 | |
| Amount Forward | | 8574/6220 | 8449/2 | 3 | 3 | 113 |
| Total to Date | | 6690/6335 | 9015/2 | 3 | 3 | 115 |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Rodgers



| Date 19 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival – From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicop |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEB 28 MAR | B-727-31H | N908JE | MRY | ABQ | | 184 | JC,GM,SK,EMMY TAYLER,BRENT MAGALE BLACHON | | | | |
| 4 | " | " | ABQ | JFK | | 185 | JC,GM,SK,ST,MAGALE BLACHON JULIETTE BRYANT | 1 | 8 | 4 | 0 |
| 5 | " | " | JFK | PBI | | 186 | JC,MAGALE BLACHON | 3 | 5 | | |
| 12 | B-727-200 | T-GAG SERVICE SIMULATOR | MIA | LCL | | | HOLDING | 2 | 8 | | |
| 12 | " | " | " | " | | | | 2 | 5 | | |
| 13 | " | " | " | " | | | | 2 | 5 | | |
| 13 | " | " | " | " | | | | 2 | 5 | | |
| 17 | G-1159B | N909JE | PBI | TEB | | | JC,GM,SK,MICHAEL LIEFMANN, MAGALE BLACHON,BRENT | 2 | 5 | | |
| 19 | " | " | TEB | BED | | 81 | JC | 2 | 4 | | |
| 19 | " | " | BED | TEB | | | JC | 1/1 | 1 | 0 | |
| 20 | " | " | TEB | PBI | | | JC,GM,SK,PRESIDENT ANDRES PASTRANA MICHAEL LIEFMANN,JEAN LUC BRUNEL | | 1 | 1 | |
| 21 | " | " | PBI | MYNN | | | JC,GM,SK,PRESIDENT ANDRES PASTRANA, JEAN LUC BRUNEL | 2 | 8 | | |
| 23 | " | " | MYNN | PBI | | 125 | JC,GM,SK,JEAN LUC BRUNEL | 1/1 | 1 | 0 | |
| 25 | B-727-31H | N908JE | PBI | JFK | | 187 | JC,GM,SK,JEAN LUC BRUNEL,SK MICHAEL LIEFMANN | | 8 | | |
| 27 | " | " | JFK | TIST | | 188 | JC,SK,CINDY LOPEZ,MAGALE BLACHON BRENT TINDALL | 2 | 5 | | |
| APRIL 2 | " | " | TIST | SBGR | | 189 | JC,GM,SK,JEAN LUC BRUNEL MAGALE BLACHON,NAOMI CAMPBELL | 3 | 3 | | |
| 5 | " | " | SBGR | GVAC | | 190 | JC,GM,SK,JEAN LUC BRUNEL MAGALE BLACHON | 6 | 4 | | |
| 6 | " | " | GVAC | LFPB | | 191 | JC,GM,SK,JEAN LUC BRUNEL MAGALE BLACHON | 6 | 2 | | |
| 10 | " | " | LFPB | CYQX | | 192 | JC,GM,SK,MICHAEL LIEFMANN ERWIN BOULET,SVETLANA GRIAZNOVA | 1/1 | 5 | 2 | |
| | | | | | | | | | 5 | 4 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 3/3 | 56 | 2 | | |
| Amount Forward | 6640 6335 | 9615 | 2 | 3 | 3 | 11.3 |
| Total to Date | 6693 6378 | 9671 | 4 | 3 | 3 | 11.5 |




| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APRIL | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 12 | B-727-31H | N908JE | CYQX | PBI | 193 | | JE, GM, EVELYN BOULET, MELANIE LIEPMAN | | | | |
| 13 | G-1159B | N969JE | CMH | TEB | 1627 | | SK, SVETLANA GRIDZNEVG LM, JE, ML, SK, BT | 5 | 2 | | |
| 13 | " | " | PBI | CMH | 1628 | | LM, JE, ML, SK, BT   BARRY MASSON | 1 | 2 | | |
| 14 | " | " | TEB | MIV | 1628 | | LM   BARRY MASSON | 1 / 1 | 2 | 2 | |
| 16 | " | " | MIV | TEB | 1629 | | BARRY MASSON | | | 8 | |
| 17 | " | " | TEB | PBI | 1630 | | JE, SK, BT, GM   BARRY MASSON | | | 8 | |
| 21 | " | " | PBI | ADS | 1631 | | CINDY LOPEZ, ANDREA METROVETCH JE, SK, BT, CL | | 2 | 4 | |
| 21 | " | " | ADS | SAF | 1632 | | JE, CL, SK, BT | 1 / 1 | 2 | 8 | |
| 24 | " | " | SAF | SBA | 1633 | | JE, SK, TARLA DANIEL, DIANE | 1 / 1 | 1 | 6 | |
| 24 | " | " | SBA | VNY | 1634 | | JE, SK, CHANTAL DANIEL, DIANE KELLY BOVINA, EMMY TAYLER | | 2 | 0 | |
| 26 MAY | " | " | VNY | TEB | 1635 | | JE, SK | | | 6 | |
| 3 | " | " | TEB | IAD | 1636 | | ANDREA METROVETCH, SK, BT | 1 / | 4 | 8 | |
| 3 | " | " | IAD | PBI | 1637 | | JE, AM, SK, BT | | | 9 | |
| 7 | BHT-407 | N401BP | BELLSCHAN | AUSS TX | | | PEDAL TURN, QUICK STOP, NO HYDRAULICS HOVER AUTOS, SLOPES | 2 | 1 | | |
| 7 | " | " | " | " | | | AUTOROTATION, 180 AUTOROTATION, NO HYDRAULICS, HOVER AUTOS | | | | 1 |
| 8 | " | " | " | " | | | AUTOROTATIONS, 180 AUTOROTATIONS, NO HYDRAULICS, AUTO HOVERS | | | | 1 |
| 9 | " | N400CY | " | " | | | AUTOROTATION 180 AUTOROTATION, NO HYDRAULICS, HOVER AUTO, SLEE SLING | | | | 1 |
| 12 | " | N491GM | TIST | TIST | | | LARRY VESSRE | | | | 1 |
| 12 | B-727-31H | N908JE | TIST | JFK | 195 | | JE, AM, SK, BT, TARLA DANIEL, TATIANA ESPEGEB, GABRIEAM PACHELO | 3 | 7 | | 4 |

I certify that the statements made by me on this form are true.

Pilot's Signature  _David Rodgers_

| | | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|
| Page Total | | 4 / 3 | 31 | | 5 | 4 |
| Amount Forward | | 6693 6339 | 4071 | 4 | 3 | 3 | 113 | 1 |
| Total to Date | | 6647 6341 | 9102 | 5 | 3 | 3 | 118 | |

| Date 19__ 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY 20 | B-727-31H | N908JE | LIRA | LEMD | | 198 | JE, AM, JEAN LUC PRUNGL, GM, JK | | | | |
| 21 | " | " | LEMD | JFK | | 199 | JE, JEAN LUC PRUNEL  PETER RATHGEB PETER MRAS-JB | | 2 | 2 | |
| 22 | " | " | JFK | PBI | | 200 | JE, JEFF PASAKOW, TOPP WEBSTER BRCUS TINDAL | | 7 | 6 | |
| 26 | G-1159B | N909JE | PBI | TEB | | 1638 | JE, BT, JULIE | 1/1 | 2 | 6 | |
| 30 | " | " | TEB | TIST | | 1639 | JE, AM, JX, BT | √ | 2 | 5 | |
| JUN 4 | " | " | TIST | TEB | | 1640 | JE, AM, JK, BT | | 4 | 0 | |
| 4 | BHT-407 | N491GM | TIST | TIST | | | JE, AM, JK, VALDSONGCOTREN | 1/1 | 3 | 8 | |
| 7 | G-1159B | N909JE | TIST | PBI | | 1641 | JE, AM, JK, VC | | | | |
| 11 | " | " | PBI | TEB | | 1642 | JE, AM, JK | | 2 | 5 | |
| 14 | " | " | TEB | CYUL | | 1643 | JE, DUG BAND, GM | 1/1 | 2 | 6 | |
| 14 | " | " | CYUL | PBI | | 1644 | JE, DUG BAND, GM | | 1 | 2 | |
| 17 | B-727-31H | N908JE | PBI | MYNN | | 201 | JE, AM, VC, JK    BOB BROSIN | | 3 | 0 | |
| 17 | " | " | MYNN | JFK | | 202 | JE, AM, GM, JK, VC    BOB BROSIN | | | 8 | |
| 29 | " | " | TISS | JFK | | 206 | JE, BT, SUSAN HAMBLEN, JULIE ANDERSON | | 2 | 6 | |
| JUL 2 | " | " | JFK | PBI | | 207 | JE, BT, FABREAME PAINEO JL13, JK, SH | | 3 | 8 | |
| 7 | G-1159B | N909JE | PBI | TEB | | 1645 | JE, BT, FF, JK, SH | 1/ | 2 | 4 | |
| 11 | " | " | TEB | PBI | | 1646 | JE, AM, SH | 1/1 | 2 | 6 | |
| 14 | " | " | PBI | TEB | | 1647 | JE, AM, BT, SH, MRCKLA | 0/D | 2 | 4 | |
| 14 | " | " | TEB | MIV | | 1648 | | 1/1 | 2 | 5 | |
| | | | | | | | | 1/1 | | 8 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 9/6 | 49 9 | |
| Amount Forward | 6697 6341 | 9102 5 | 3 3 118 |
| Total to Date | 6705 6347 | 9152 4 | 3 3 118 |

| Date 19 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | | GLIDER | HELLCUPTER |
| JUL 31 | B-727-31H | N908JE | JFK | PBI | 215 | | JG, JK, MYLENE, BT, AM | PETER ROXBURGH | ✓ | 2 | 5 | | |
| AUG 4 | " | " | PBI | TIST | 216 | | JG, BT, AM, GM, SK | GARY ROXBURGH | 1/1 | 2 | 4 | | |
| 4 | BH#407 | N491GM | LSJ | TIST | | | | | 0/0 | | | | |
| 5 | " | " | TIST-LSJ-TIST | | | | | | | | | | |
| 10 | B-727-31H | N908JE | TIST | JFK | 217 | | JG, AM, BT, GM, GARY ROXBURGH CC, CATHERINE DGRBY, MYLENE BRANNA | ✓/1 | 3 | 8 | | |
| 10 | " | " | JFK | PBI | 218 | | GARY ROXBURGH | | 2 | 5 | | |
| 13 | G-1159B | N909JE | MIV | TEB | 1649 | | JG, SK, BT, J⊤H⊤ | | 1/1 | | 9 | | |
| 13 | " | " | TEB | SAF | 1650 | | JG, AM, BT, GM | | ✓ | 3 | 8 | | |
| 20 | " | " | SAF | ASE | 1651 | | JG, SK, GM | | | | 8 | | |
| 20 | " | " | ASE | TEB | 1652 | | JG, GM, SK | | | 3 | 8 | | |
| 22 | " | " | TEB | PBI | 1653 | | JG, GM, SK, TM | | 1/ | 2 | 3 | | |
| 31 | B-727-31H | N908JE | PBI | JAX | 219 | | | | | | 9 | | |
| 31 | G-1159B | N909JE | PBI | TEB | 1654 | | JG, BT, GM, SH, | | 2 | 5 | | |
| 31 | " | " | TEB | TEB | 1655 | | | | | 3 | | |
| SEP 16 | " | SIMULATOR | LGB | LGB | | | HOLDING JAX KEARLY - SIM INSTR | CHRIS GAMBLE | ✓/ | 4 | 0 | | |
| 17 | " | " | LGB | LGB | | | HOLDING PETER ROXBURGH - CMD | CHRIS GAMBLE | | 4 | 0 | | |
| 18 | " | " | LGB | LGB | | | | CHRIS GAMBLE! | | 4 | 0 | | |
| 22 | " | N909JE | PBI | TIST | 1662 | | JG, BT, NADIA, SK, SH, TD | | 1/1 | 2 | 6 | | |
| 26 | B-727-200 | SIMULATOR | MIA | MIA | | | DAVE SAVAGE - INSTRUCTOR | | | 2 | 0 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | AIRPLANE | | GLIDER | HELLCUPTER |
|---|---|---|---|---|---|
| Page Total | 12 8 | 43 1 | | | 3 |
| Amount Forward | 6705 6347 | 9152 4 | 3 3 | 118 | 1 |
| Total to Date | 6717 6355 | 9195 5 | 3 3 | 119 | 1 |

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICO |
| SEP 26 | B-727-200 | SIMULATOR | MIA | MIA | | | REY DARZONA - EXAMINER | | | | |
| 9/27 | C-172 | N5279X | LNA | LNA | | | | | 2 0 | | |
| 27 | '' | '' | '' | '' | | | Pattern - Safety Check Paul Mauritis license 05/05 | 3/3 | 5 | | |
| 29 | G-1159B | N909JC | PBI | TEB | 1664 | | GD AMATC - EXAMINER GM | 2/2 | 8 | | |
| 30 | '' | '' | TEB | PBI | 1665 | | AM, FRAN, PAULA EPSTEIN | | 2 4 | | |
| OCT 1 | '' | '' | PBI | TEB | 1666 | | JC, AM, ISK, TD, VC | | 2 6 | | |
| 2 | BHT-407 | N491GM | PBI | MYNN | | | LARRY VISOSKI | V1 | 2 5 | | |
| 2 | BHT-407 | N491GM | MYEF | MBPV | | | LV | | | | 1 |
| 3 | '' | '' | MDPP | MDPC | | | LV | | | | 2 1 |
| 3 | '' | '' | TEST | TEST | | | LV | | | | 1 |
| 3 | G-1159B | N909JC | TEB | PBI | 1667 | | JC, NADIA, JK, TD | | | | 1 |
| 6 | '' | '' | PBI | BED | 1668 | | JC, NADIA, TD | | 2 6 | | |
| 7 | '' | '' | BED | TEB | 1669 | | JC, JH | V1 | 2 8 | | |
| 11 | '' | '' | TEB | PBI | 1670 | | JC, BT, GM, TD, CAROLINA | | 1 0 | | |
| 14 | '' | '' | PBI | TEB | 1671 | | JC, BT, GM, JK, | V1 | 2 7 | | |
| 16 | '' | '' | TEB | PBI | 1672 | | JC, BT, AM, JK | | 2 5 | | |
| 19 | '' | '' | PBI | TEB | 1673 | | JC, AM, BT, JK | | 2 6 | | |
| 21 | '' | '' | TEB | MTN | 1674 | | JC, AM, BT, JK, TERRY GOLDSMITH (GARY ROXBURG) | V1 | 2 7 | | |
| 21 | '' | '' | MTN | TEST | 1675 | | JC, BT, JK, LAU CHRISTGANDU (GARY ROXBURGH) | V1 | 7 | | |
| | | | | | | | (GARY ROXBURGH) | V1 | 3 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Total | 11/10 | | 32 0 | | | 5 |
| Amount Forward | 6717 6355 | | 91958 | 3 3 | 119 |
| Total to Date | 6728 6365 | | 92278 | 3 3 | 125 |

| Date 19— 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helico | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT 26 | G-1159B | N909JE | TIST | TCB | | 1676 | JE, BT, SK, TO, LC | | | | | |
| 26 | " | " | TCB | MIV | | 1677 | | | 3 | 9 | | | |
| 27 | B-727-31H | N908JE | JAX | JAX | | 220 | | | | 9 | | | |
| 28 | " | " | JAX | PBI | | 221 | | 1 | 1 | 4 | | | |
| 30 | " | " | PBI | JFK | | 222 | | | 1 | 0 | | | |
| 30 | " | " | JFK | LFPB | | 223 | JE, AM | | 2 | 5 | | | |
| NOV 4 | " | " | LFPB | GBBR | | 224 | JE, AM, SK | /1 | 6 | 4 | | | |
| 4 | " | " | EBBR | ENGM | | 225 | JE, AM, MIL BAND CM, SECRET SERVICE PRESIDENT BILL CLINTON, JR | | | 9 | | | |
| 4 | " | " | ENGM | ESSA | | 226 | JE, AM, CM, SK | | 1 | 8 | | | |
| 5 | " | " | ESSA | ENGM | | 227 | JE, AM, CM, SK | | | 9 | | | |
| 5 | " | " | ENGM | UNNT | | 228 | JE, AM, CM, SK, DOGS BAND, 4 SECRET SERVICE PRESIDENT BILL CLINTON | /1 | | 9 | | | |
| 6 | " | " | UNNT | VHHH | | 229 | JE, AM, CM, SK, DOG BAND, 4 SECRET SERVICE PRESIDENT BILL CLINTON | / | 5 | 3 | | | |
| 9 | " | " | VHHH | ZUUU | | 230 | JE, AM, CM, SK, DB, IRA MAGAZINER PRESIDENT BILL CLINTON, 4 SECRET SERVICE | /1 | 6 | 5 | | | |
| 9 | " | " | ZUUU | ZBAA | | 231 | JE, AM, CM, SK, DB, IM, ANDREA TOLE, JUSTINE 2DG PRESIDENT CLINTON, IRA RUBIN, REP GSUM | | 2 | 4 | | | |
| 11 | " | " | ZBAA | PANC | | 232 | JE, RUBIN, JOE NAVOT, SCOTT ROCKER 405 JE, AM, SK | | 2 | 2 | | | |
| 11 | " | " | PANC | JFK | | 233 | JE, AM, SK | / | 7 | 8 | | | |
| 14 | " | " | JFK | PBI | | 234 | JE, BT, SK, ANDREA, LC | 1/1 | 6 | 3 | | | |
| 18 | " | " | PBI | JFK | | 235 | JE, BT, SK, LC | | 2 | 5 | | | |
| 21 | " | " | JFK | CMH | | 236 | JE, SK | 1/ | 2 | 6 | | | |
| | | | | | | | | | 1 | 5 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 8/4 | 58 2 |
| Amount Forward | 6729 / 6365 | 9227 5  3 3 125 |
| Total to Date | 6734 / 6369 | 9285 7  3 3 125 |

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELI... |
| NOV 21 | B-727-31H | N908JE | CMH | TEST | | 237 | JE, SK | | 3 7 | | |
| 22 | " | " | TEST | PBI | | 238 | JE, SK, NICK LA ARRO, CHRIS CAMBRO, TOM PAYGETTE | 1/ | 2 7 | | |
| 23 | " | " | PBI | JFK | | 239 | JE, SK | | 2 4 | | |
| 25 | " | " | JFK | PBI | | 240 | JE, BT, GVA ANRES, U, CM, AM, "S" GLEN LELAND, JOIR, NTM, J.J.  | | 2 5 | | |
| DEC 7 | G-1159B | N909JE | MIV | JFK | | 1678 | JC, MORGAN, "MICHAEL DUBBERLY" | 1/1 | 8 | | |
| 7 | " | " | JFK | CMH | | 1679 | JE, SK, NMDIA  "MICHAEL DUBBERLY" | 1/1 | 5 | | |
| 7 | " | " | CMH | PBI | | 1680 | JE, JK, NMDIA  "MICHAEL DUBBERLY" | 1/1 | 1 5 | | |
| 9 | " | " | PBI | TEST | | 1681 | JE, JK, TD  "GARY REARBURN" | 1/1 | 2 3 | | |
| 15 | " | " | TEST | TGB | | 1682 | JE, AM, TD, KIMBERLY BURES | 1/ | 2 4 | | |
| 19 | " | " | TGB | TEST | | 1683 | JE, CM, SK | | 4 5 | | |
| 24 | " | " | TEST | PBI | | 1684 | JE, CM, BT  STEVE LESTER | 1/1 | 3 9 | | |
| 26 | " | " | PBI | TEST | | 1685 | JE, BT, CM  GARY KENVEL | 1/ | 2 7 | | |
| 2004 JAN 2 | " | " | TEST | PBI | | 1686 | JE, BT, GM, JEAN LUC BRUNO, NM MANUELLE IGUCTRON | 1/1 | 2 3 | | |
| 3 | " | " | PBI | ESM | | 1687 | JE, LELENA RUBEN EVA ANDERSSON,  LV | | 2 7 | | |
| 3 | " | " | ISM | PBI | | 1688 | CM, JORDAN RUBEN BRUCE, NADSA MORSENKOU,  LV | | 7 | | |
| 5 | " | " | PBI | TBB | | 1689 | JE, CB, JD, GM, GA, NM  BRUCE  LV | | 7 | | |
| 8 | " | " | TGB | PBI | | 1690 | JE, BT, JLB, SK,  LV | 1/ | 2 5 | | |
| 12 | B-727-31H | N908JE | PBI | JFK | | 241 | JE, BT, NM, TEALA DAVIES, SK  LV | | 2 6 | | |
| 15 | " | " | JFK | PBI | | 242 | JE, SK, TD, NM  LV  LM | | 2 4 | | |
| | | | | | | | LV  LM | | 2 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodger_

| | | | | |
|---|---|---|---|---|
| Page Total | 10/6 | 45 8 | | |
| Amount Forward | 6774 6369 | 9285 7 | 3 3 | 125 |
| Total to Date | 6744 6375 | 9331 5 | 3 3 | 125 |

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLAN | GLIDER | HELIC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 20 | B-727-31H | N908JE | PBI | JFK | | 243 | JE, BT, NM, SK, TD | LV | | | 2 6 | | | |
| 23 | " | " | JFK | PBI | | 244 | JE, BT, CHOUNTAE DAVIS, TD, NM, ANDREA MITROVETCH | LV LM | | 2 6 | | | |
| 26 | G-1159B | N909JE | PBI | TEB | | 1691 | JE, BT, NM, TD | LV LM | | 2 6 | | | |
| 28 | " | " | TEB | TIST | | 1692 | JE, BT, NM, SK, TD | LV | 1 | 2 4 | | | |
| FEB 2 | " | " | TIST | TEB | | 1693 | JE, BT, JLB, NM, TD, SK, ALINE WEBER | LV | | 3 6 | | | |
| 5 | " | " | TEB | BED | | 1694 | | LV | 1 | 4 1 | | | |
| 5 | " | " | BED | TEB | | 1695 | ALAN DERSHOWITZ | LV | | 8 | | | |
| 5 | " | " | TEB | PBI | | 1696 | JE, AD, SK | LV | | 1 1 | | | |
| 9 | B-727-31H | N908JE | PBI | JFK | | 245 | JE, BT, SK, | GR LM | 1 | 2 6 | | | |
| 12 | " | " | JFK | LFPB | | 246 | JE, GM, JLB, ALINE WEBER, NINA KELTA | LV LM | | 2 5 | | | |
| 17 | " | " | LFPB | BGR | | 247 | JE, GM, JLB, NM, TD, AW | LV LM | | 7 0 | | | |
| 17 | " | " | BGR | JFK | | 248 | JE, GM, JLB, TD, NM, AW | LV LM | | 6 9 | | | |
| 19 | " | " | JFK | PBI | | 249 | JE, BT, NM, SK, TD, | LV LM | | 1 5 | | | |
| 22 | " | " | PBI | JFK | | 250 | JE, BT, NM, TD, AW | LV LM | | 2 4 | | | |
| 24 | " | " | JFK | MRY | | 251 | JE, SK, TD, NM, FOREST SAWYER | LV LM | 1 | 3 0 | | | |
| 27 | " | " | MRY | VNY | | 252 | JE, NM, SK, TD | LV LM | | 5 9 | | | |
| 29 | " | " | VNY | ABQ | | 253 | JE, NM, SK, TD | LV LM | 1/1 | 8 | | | |
| MAR 1 | " | " | ABQ | JFK | | 254 | JE, GM, NM, SK, TD | LV LM | | 1 6 | | | |
| 3 | " | " | JFK | PBI | | 255 | JE, NM, TD, VALDSON COTREN | LV LM | 1 | 3 4 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 6 / 1 | 57 3 |
| Amount Forward | 6744 6375 | 9331 5 | 3 3 | 125 |
| Total to Date | 8750 6376 | 9389 8 | 3 3 | 125 |

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 7 | G-1159B | N909JE | PBI | TEB | | 1697 | JE, NM, TD    GARY BLACKWELL | 1 | 2 8 | | |
| 8 | " | " | TEB | BED | | 1698 | JE, TD    GARY BLACKWELL | 1 | 8 | | |
| 9 | " | " | BED | TEB | | 1699 | JE, JD    GARY BLACKWELL | 1 | 8 | | |
| 11 | " | " | TEB | PBI | | 1700 | JE,JD,SK,NM VALDSINGLGREN    GB | | 1 1 | | |
| 13 | " | " | PBI | TIST | | 1701 | JE,TD,SK, VC,NM    SPEK LISTER | | 2 6 | | |
| 17 | B-727-200 | SIMULATOR | MIA | MIA | | | LARRY-INSTRUCTOR    GARY REMBREM | 1/1 | 2 3 | | |
| 17 | " | " | MIA | MIA | | | HOLDING  LARRY-INSTRUCTOR  GR | | 2 0 | | |
| 17 | " | " | MIA | MIA | | | FE CHECK RIDE HANK COVER    GR | | 2 0 | | |
| 18 | " | " | MIA | MIA | | | REY BARZANA    GR | | 2 0 | | |
| 18 | " | " | MIA | MIA | | | REY BARZANA'S B-727 CAPT CHECK RIDE  GR | | 3 0 | | |
| 19 | G-1159B | N909JE | TIST | PBI | | 1702 | JE, SK,TD,VC    LV | | 3 0 | | |
| 31 | B-727-31H | N908JE | PBI | JFK | | 256 | JE, NM,TD,    LV | | 2 6 | | |
| APR 2 | " | " | JFK | PBI | | 257 | JE,JLB,NM,TD    LV LM | 1/1 | 2 3 | | |
| 6 | G-1159B | N909JE | PBI | TIST | | 1705 | JE,BT,NM,SK,TD    LV LM | | 2 5 | | |
| 11 | B-727-31H | N908JE | PBI | JFK | | 253 | JE,BT,CD,EA,JD,GM,NM,TD GLEN DUBIN,MY ADEN,2 NANNIES LV LM | 1/1 | 2 3 | | |
| 15 | " | " | JFK | BED | | 254 | JE,SK,LARRY SUMMERS    LV LM | 1/1 | 2 4 | | |
| 16 | " | " | BED | PBF | | 260 | JE,SK    LV LM | | 9 | | |
| 19 | " | " | PBI | JFK | | 261 | JE,SK, JENNIFER    LV LM | 1/0 | 2 6 | | |
| 22 | " | " | JFK | PBI | | 262 | JE,BT,MARK EPSTEIN,NM TD, JAMIE,GM    LV LM | 1/ | 2 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Rodgers

| | | |
|---|---|---|
| Page Total | 9/4 | 42 3 |
| Amount Forward | 6750 6376 | 9300 8  3 3 12 5 |
| Total to Date | 6759 6380 | 943 1  3 3 12 |

| Date 19— | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | | | From | To | | | | | | AIRPLANE | GLIDER | HELICOPTER | |
| APR 27 | B-727-31H | N908JE | PBI | JFK | | 263 | JE, BT, NM, TD | LV | | 2 2 | | | |
| MAY 1 | " | " | JFK | PBI | | 264 | JE, NM, SK | LM | | 2 2 | | | |
| 4 | " | " | PBI | JFK | | 265 | JE, NM, SK | LM | | 2 6 | | | |
| 5 | " | " | JFK | LFPB | | 266 | JE, GM, NM, SK | LM | | 2 4 | | | |
| 8 | " | " | LFPB | EGGW | | 267 | JE, GM, NM, SK ARIANE REVONUISEN | LV | /1 | 6 9 | | | |
| 10 | " | " | EGGW | LKPR | | 268 | JE, GM, NM, SK | LV | | 9 | | | |
| 12 | " | " | LKPR | LFPB | | 269 | JE, GM, ILB, NM | LV | 1/1 | 1 8 | | | |
| 14 | " | " | LFPB | CYQX | | 270 | JE, NM, SK, | LM | | 1 4 | | | |
| 14 | " | " | CYQX | PBI | | 271 | JE, NM, SK | LV | 1/ | 5 8 | | | |
| 15 | G-1159B | N909JE | PBI | PBI | | 1707 | RON | LV | 1/ | 4 2 | | | |
| 17 | " | " | PBI | TEB | | 1708 | JE, BT, NM, TD | LV | 1/ | 7 | | | |
| 21 | " | " | TEB | PBI | | 1709 | JE, BT, NM, TD | LV | | 3 2 | | | |
| 24 | " | " | PBI | TEST | | 1710 | JE, NM, SK, TD | LV | 1/ | 2 4 | | | |
| 31 | " | " | TEST | TEB | | 1711 | JE, NM, SK, TD MANUELA STEGTER | LV | | 2 6 | | | |
| JUN 4 | " | " | TEB | HVN | | 1712 | BT | LV | 1/ | 4 2 | | | |
| 4 | " | " | HVN | PBI | | 1713 | JE, BT, MS, NM, TD | LV | | 5 | | | |
| 7 | " | " | PBI | TEB | | 1714 | JE, BT, MS, NM, TD | LV | 1/1 | 2 7 | | | |
| 9 | " | " | TEB | BGD | | 1715 | JE, MS, SK | LV | | 2 8 | | | |
| 9 | " | " | BGD | TEB | | 1716 | JE, MS, SK | LV | | 9 | | | |
| | | | | | | | | | | 8 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 7/7 | 48 7 | | | |
| Amount Forward | 6759 639 | 9431 1 | 3 3 | 125 | |
| Total to Date | 6766 6397 | 9479 8 | 3 3 | 125 | |

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUN 11 | G-1159B | N909JE | TEB | MDW | | 1717 | JE, SK          LT | 1/1 | 1 9 | | |
| 11 | " | " | MDW | PBI | | 1718 | JE, SK          LV | | 1 9 | | |
| 13 | B-727-31H | N908JE | PBI | JFK | | 272 | JE, SK, A.O. GOSMAN,  LV LM | | 2 7 | | |
| 15 | " | " | JFK | TIST | | 273 | JE, BT, MS, SK, TD  LV LM | | 2 5 | | |
| 20 | " | " | TIST | PBI | | 274 | JE, BT, JENEGER KALIN, MS, NM, NATOLYA MALYSHOV,  GR LM | 1/1 | 3 5 | | |
| 21 | G-1159B | N909JE | PBI | TEB | | 1719 | JE, BT, MS, NM  LV | | 2 5 | | |
| 23 | " | " | TEB | SAF | | 1720 | JE, NM, SK  LV | | 2 6 | | |
| JUL 2 | " | " | SAF | LAS | | 1721 | JE, MS, NM, SK, SEMOENE,  GR | 1/1 | 4 4 | | |
| 2 | " | " | LAS | SAF | | 1722 | JE, MS, NM, SK, SEMOENE, FLAZ?  GR | | 1 6 | | |
| 4 | " | " | SAF | ASE | | 1723 | JE, MS, NM, SK, SEMOING  GR | | 1 3 | | |
| 4 | " | " | ASE | PBI | | 1724 | JE, MS, NM, SK, SEMOENG  GR | 1/1 | 9 | | |
| 11 | " | " | PBI | TEB | | 1725 | JE, ANDRES MESPULOTT, BT, NM, SK  LV | 1/D | 3 8 | | |
| 15 | " | " | TEB | PBI | | 1726 | JE, BT, JLB, NM, SK, JK, SUZSS, CEE FRED  LV | 1 | 2 7 | | |
| 19 | B-727-31H | N908JE | PBI | TIST | | 275 | JE, BT, SK, NM, JK, STEFANIE ROMMENA  LV LM | | 2 6 | | |
| 22 | " | " | TIST | PBI | | 276 | JE, BT, NM, SK, JK  STEVE MAUER  LM | | 2 6 | | |
| 25 | " | " | PBI | JFK | | 277 | JK, NM, BT          SM LM | | 2 4 | | |
| 29 | " | " | JFK | LFPB | | 278 | JE, MS, NM, SK  LV LM | 1/1 | 2 4 | | |
| AUG 3 | " | " | LFPB | LEPA | | 279 | JE, MS, NM, SK, TD  LV LM | | 6 6 | | |
| 3 | " | " | LEPA | LPAZ | | 280 | JE, MS, NM, SK, TD  LV LM | 1/1 | 1 7 | | |
| | | | | | | | | | 3 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 11/9 | 52 5 | | |
| Amount Forward | 6166 / 6337 | 9477 8 | 3 | 3 125 |
| Total to Date | 6177 / 6346 | 9532 3 | 3 | 3 125 |

| Date 20 04 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELI... |
| AUG 3 | B-727-31H | N908JE | LPAZ | TIST | 281 | | JG, MS, NM, SK, TD, LV JC LM | 1 | 5 6 | | |
| 6 | " | " | TIST | PBI | 282 | | JG, SK, TD, JENNIFER KELLER LV NATALIA MALYSHOV LM | | 2 4 | | |
| 10 | " | " | PBI | JFK | 283 | | JG, JOJO, LYN FONTANELLI, LV SK, NATALIA MALYSHOV, DAVED LM | | 2 4 | | |
| 13 | " | " | JFK | ABQ | 284 | | JG, MS, NMARENKOVA, FLORA, LV DAVED, JK LM | 1/1 | 4 7 | | |
| 18 | " | " | ABQ | VNY | 285 | | JG, MS, NM, JK LV LM | | 1 7 | | |
| 19 | " | " | VNY | PBI | 286 | | JG, MS, NM, JK    FRANK GARRITE LM | | 4 7 | | |
| 24 | " | " | PBI | SEGU | 287 | | JG, GM, NM, SK, TD LV LM | | 4 1 | | |
| 25 | " | " | SEGU | PBI | 288 | | JG, GM, NM, SK, TD LV LM | 1/1 | 4 3 | | |
| SEP | " | " | PBI | TIST | 289 | | JG, NM, SK, TD LV LM | | 3 2 | | |
| 2 | G-1159B | N909JE | PBI | TEB | 172 | | KRISTY RODGERS LV PATSY RODGERS LM | | 2 5 | | |
| 5 | B-727-31H | N908JE | TIST | JFK | 290 | | JG, NM, TD, JK LV NATALIA MALYSHOV   RALPH PASCHL LM | 1 | 3 8 | | |
| 16 | " | " | JFK | PBI | 291 | | JG, NM, SK, JK, DAVID MULLEN LV LM | | 2 7 | | |
| 20 | BHT-407 | N407BP 5555? | BELL SCHOOL | HURST, TX | | | HOVER, HOVER AUTOS, OBSTACLE TAKE-OFF STRAIGHT EN AUTOS, 180° AUTO | | 1 2 | | 1 |
| 21 | BHT-407 | N407BP 5555? | BELL SCHO | HURST, TX | | | ...... 173.8 4.9 CFI EXP. | | 1 0 | | 1 |
| 5 | B-727-31H | N908JE | PBI | JFK | 294 | | JG, NM, SK, LV LM | | 3 4 | | |
| 5 | " | " | JFK | PBI | 291 | | JG, EVA ANDERSSON, VM, 2 NANNIES LV CELINA + MYA DUBEN JORDAN SK LM | 1/1 | 2 3 | | |
| 10 | " | " | PBI | JFK | 29 | | JG, EVA ANDERSSON, VM, 2 NANNIES LV CELINA + J-BROWN, MYA DUBEN LM | 1 | 2 3 | | |
| 12 | " | " | JFK | TIST | 29 | | JG, JK, NM, SK LV LM | | 3 3 | | |
| 13 | G-1159B | N909JE | TEB | PBI | 173 | | GM LV LM | | 2 5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 6/3 | 55 1 ... 2 |
| Amount Forward | 0177 6396 | 4532 3   3 3 125 |
| Total to Date | 0183 6399 | 4587 4   3 3 127 |

| Date 19__ 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... Airplane | Glider | Heli |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | B-727-31H | N908JE | TEST | PBI | 300 | | JE, JK, NM, SK LAURA & ANDREW, LESA ANDREW | LV LM | 1 | | | |
| 17 | " | " | PBI | JFK | 301 | | JE, CM, SK, NM LAURA & LESA ANDREW | LV LM | | 2 | 4 | |
| 20 | " | " | JFK | LFPB | 302 | | JE, JK, NM, SK, DAVID MULLEN | LV LM | | 2 | 5 | |
| 25 | " | " | LFPB | JFK | 303 | | JE, NM, JK, SK, DM | LV LM | 1 | 6 | 8 | |
| 25 | " | " | JFK | JAX | 304 | | | LV LM | | 7 | 6 | |
| 29 | G-1159B | N909JE | PBI | TEB | 1729 | | | LV | | 2 | 1 | |
| 29 | " | " | TEB | PBI | 1730 | | JE, JK, NM, NATALIE | LV | | 2 | 6 | |
| Nov 1 | " | " | PBI | TEST | 1731 | | JE, NM | LV | | 2 | 3 | |
| 1 | BHT-407 | N491C-M | TEST | LSJ | | | JE, NM | LV | 1/1 | 2 | 0 | |
| 1 | " | " | LSJ | TEST | | | | LV | | | | |
| 2 | G-1159B | N909JE | TEST | TEB | 1732 | | JE, NM | LV | | 4 | 0 | |
| 7 | G-1159B | SIMULATOR | DFW | DFW | | | STEEP TURNS, STALLS, JET UPSET, ILLM SE ILS ABORT, ENGINE FIRE | | | 4 | 0 | |
| 8 | " | " | " | " | | | HOLDING, HIGH ALTITUDE AIRPORTS, EMERGENCY DESCENT, LEO NORMAN REABLE | | | 4 | 0 | |
| 9 | " | N909JE | PBI | TEB | 1734 | | JE, SK | PIA TRUXELL | 1 | 2 | 7 | |
| 10 | " | " | TEB | PBI | 1735 | | JE, SK | PIA TRUXELL | | 2 | 7 | |
| 14 | " | " | PBI | ABY | 1736 | | JE, NM, SK, TD, VC | | | 2 | 4 | |
| 14 | " | " | ABY | TEB | 1737 | | JE, NM, SK, TD, VC | LV | | 1 | 3 | |
| 16 | " | " | TEB | BED | 1738 | | JE, ANDREA | LV | 1 | 2 | 1 | |
| 16 | " | " | BED | TEB | 1739 | | JE, ANDREA | LV | 1/1 | | 8 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | Airplane | Glider | Heli |
|---|---|---|---|---|
| Page Total | 4/3 | 51 0 | | |
| Amount Forward | 6703 / 6199 | 9587 4 | 3 3 | 127 |
| Total to Date | 6707 / 6402 | 9638 4 | 3 3 | 120. |

| Date 19— | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | | | From | To | | | | | AIRPLANE | GLIDER | HELI | |
| NOV 18 | G-1159B | N909JE | TEB | PBI | | 1740 | JE, JK, NM, SK, DM, ANDREA      LV | | 2 | 3 | | |
| 20 | B-727-31H | N908JE | JAX (NC MWD) (W/MECLES) | JAX | | 305 | LV LM | 1 | 2 | 6 | | |
| 20 | " | " | JAX | PBI | | 306 | LV LM | 1 | 1 | 0 | | |
| 23 | " | " | PBI | TIST | | 307 | JE, NM, SK, DM, SUSAN HAMBLEN   LV LM | | 2 | 3 | | |
| 26 | G-1159B | N909JE | PBI | TIST | | 1741 | GM, JK            LV | 1 | 2 | 4 | | |
| 28 | B-727-31H | N908JE | TIST | JFK | | 308 | JE, GM, JK, NM, SK, DM, SH  LV LM | 1 | 4 | 0 | | |
| DEC 5 | " | " | JFK | PBI | | 309 | JE, NM, SK, SH, ADRIANNA   LV LM | | 2 | 8 | | |
| 14 | B-727-200 | SIMULATOR | MED | MED | | | HANK COLLER - INSTRUCTOR | | 1 | 0 | | |
| 15 | " | " | " | " | | | HANK COLLER - INSTRUCTOR   WILLIAM JOEY | | 1 | 7 | | |
| 15 | " | " | " | " | | | HANK COLLER    WILLIAM REY BAZANA - INSTRUCTOR | | 1 | 7 | | |
| 21 | G-1159B | N909JE | PBI | TIST | | 1745 | JE, SK, NM, GM    STEVE LESTER | 1 | 2 | 3 | | |
| 29 | " | " | TIST | TNCM | | 1746 | JE, NM, SK         LV | | | 7 | | |
| 29 | " | " | TNCM | TIST | | 1747 | JE, NM, SK         LV | | | 7 | | |
| 30 | BHT-407 | N491GM | TIST-LSJ-TISX | | | | LV | | | | | |
| 30 | " | " | LSJ | TIST | | | LV | | | | | |
| 2005 JAN 1 | G-1159B | N909JE | TIST | TQPF | | 1748 | JE, JLB, SK, DM, NM NADIA BJORGEN, ZINTA BROOKS  LV | 1 | | 6 | | |
| 1 | " | " | TQPF | PBI | | 1749 | JE, DM, JLB, NM, SK, ZB   LV | 1 | | | | |
| 3 | " | " | PBI | TEB | | 1750 | JE, DM, GM, NM, SK      LV | | 3 | 2 | | |
| 6 | " | " | TEB | PBI | | 1751 | JE, DANA        LV | | 2 | 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | |
|---|---|---|---|---|---|
| Page Total | 7 / 5 | 35 5 | | | 1 3 |
| Amount Forward | 6787 1102 | 9638 4 | 3 3 | 128 | 1 |
| Total to Date | 6794 6407 | 9613 9 | 3 3 | 129 | 4 |

| Date 20 2015 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 8 | G-1159B | N909JE | PBI | RSW | | 1752 | LV | | | 6 | |
| 8 | " | " | RSW | PBI | | 1753 | LV | 1/1 | | 6 | |
| 11 | B-727-31H | N908JE | PBI | TEST | | 310 | JE, NM, SK   LV LM | | 2 5 | | |
| 14 | " | " | TEST | PBI | | 311 | JE, NM, SK   LV LM | | 2 8 | | |
| 27 | " | " | PBI | TEST | | 315 | JE, NM, AMDREA   LV LM | | 2 3 | | |
| 31 | " | " | TEST | JFK | | 316 | JE, NM, SK, DB AMDREA MUNCLUSKIA   LV LM | | 3 8 | | |
| FEB 3 | " | " | JFK | CMH | | 317 | JE, DM, JLB, NM, SK, DANA BURDS   LM | 1/1 | 1 4 | | |
| 3 | " | " | CMH | PBI | | 318 | JE, DM, JLB, NM, SK   LV LM | | 2 2 | | |
| 7 | " | " | PBI | JFK | | 319 | JE, DM, NM, SK   LV LM | | 2 5 | | |
| 10 | G-1154B | N909JE | PBI | PBI | | 1754 | NIGEL, BIGGEN   PETE RATHGEB | | 1 1 | | |
| 19 | " | " | PBI | TEST | | 1755 | COLLEEN   GR | 1/1 | 2 4 | | |
| 19 | " | " | TEST | PBI | | 1756 | GM, CVA ANDERSSON COLLEEN & MTA DUBEN, CRESCENCA VALDEZ   GR | | 2 7 | | |
| 24 | B-727-31H | N908JE | PBI | PBI | | 324 | BILL HAMMOND   LV LM | | 5 | | |
| MAR | " | " | PBI | JFK | | 325 | JE, NM, ANDREANA MCEUSKA DB, DM   LV LM | 1/1 | 2 4 | | |
| 6 | B-727-200 | SIMULATOR | MEA | MIA | | | HOLDING, STEEP TURNS, STALLS, RTO, VI CUT, 260, 160, RICK MONVAR- INST. | | 2 0 | | |
| 7 | " | " | MEA | MEA | | | RTO, STEEP TURNS, STALLS, 160, 260, RICK BRUZANA CIRCLING APPROACH, EVACUATION  VREID | | 2 5 | | |
| 8 | G-1159B | N909JE | PBI | SAN | | 1757 | GM   BILL MURPHY | 1 | 5 6 | | |
| 13 | " | " | SAN | MDW | | 1760 | GM   BM | 1 | 3 5 | | |
| 14 | " | " | MDW | TEB | | 1761 | GM   BM | 1/1 | 1 7 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 9/6 | 43 1 | |
| Amount Forward | 8794 8467 | 9673 9 | 3 3 12:1 4 |
| Total to Date | 8803 8413 | 9717 0 | 3 3 12:1 4 |

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival (From) | (To) | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... (AIRPLANE) | (G-IILR) | (HELIC...) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 24 | B-727-31H | N908JE | JFK | TEST | | 333 | JE, NM, SK, DB, DM | LV BH | | 36 | | |
| 29 | '' | '' | TEST | JFK | | 334 | JE, NM, SK, DM, DB | BH LM | 1/1 | 37 | | |
| 31 | '' | '' | JFK | PBI | | 335 | JE, GM, DB | LV LM | | 28 | | |
| APR 1 | G-1159B | N909JE | SAV | PBI | | 1766 | | LV LM | | 12 | | |
| 5 | '' | '' | PBI | PDK | | 1767 | G-M | LV | 1/1 | 16 | | |
| 5 | '' | '' | PDK | TEB | | 1768 | G-M | LV | 1/ | 18 | | |
| 6 | B-727-31H | N908JE | PBI | JFK | | 336 | JE, DB, DM, SK ADRESINA MUCENSKA | LV LM | 1/1 | 25 | | |
| 29 | G-1159B | N909JE | PBI | TEST | | 1773 | JE, MS, VC, TATIANNA ADRESINA MUCENSKA | LV | | 23 | | |
| MAY 4 | '' | '' | TEST | TEB | | 1774 | JE, AM, NM, VC | BH | 1/1 | 41 | | |
| 6 | '' | '' | TEB | PBI | | 1775 | JE, AM, DM, NM, SK | LM LV | | 25 | | |
| 10 | '' | '' | PBI | TEB | | 1776 | JE, DB, DM, SK | LV | 1/1 | 26 | | |
| 12 | B-727-31H | N908JE | JFK | TEST | | 339 | JE, AM, DM, NM, DB | BH LM | 1/ | 31 | | |
| 16 | '' | '' | TEST | JFK | | 340 | JE, NM, DB, DM, AM | BH LV | | 33 | | |
| 19 | G-1159B | N909JE | TEB | PBI | | 1777 | JE, AM, SK | BH | 1/ | 25 | | |
| 24 | '' | '' | PBI | TEB | | 1778 | JE, AM, SK | LV | | 26 | | |
| JUN 1 | '' | '' | PBI | TEB | | 1779 | JE, AM, NM | LV | 1/ | 25 | | |
| 15 | B-727-200 | SIMULATOR | MIA | MIA | | | RICK MONNAR - INSTRUCTOR | | | 20 | | |
| 15 | '' | '' | '' | MIA | | | REY BARZANA - V RIDE | | | 20 | | |
| JUN 29 | G-1159B | N909JE | TEB | PBI | | 1786 | JE, DB, SK | LV | 1/ | 24 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | |
|---|---|---|
| Page Total | 10/6 | 50 4 |
| Amount Forward | 6803 6413 | 9717 0 · 3 3 · |
| Total to Date | 6813 6419 | 9767 4 · 3 3 · |

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 5 | G-1159B | N409JC | PBI | TCB | | 1787 | JC, AM, SK                LV | | 2 | 5 | | | |
| 10 | " | " | TIST | TCB | | 1788 | JC, AM, DB, NM            BH | 1/1 | 4 | 5 | | | |
| 18 | " | " | PBI | TCB | | 1792 | JC, DB, SK                LV | 1/1 | 2 | 6 | | | |
| 20 | " | " | TCB | BKL | | 1793 | GM, IAN           JIM DUVID | 1/1 | 1 | 2 | | | |
| 20 | " | " | BKL | TCB | | 1794 | GM, IAN           JIM DUVID | 1/1 | 1 | 2 | | | |
| 22 | " | " | TCB | PBI | | 1795 | JC, SK, DB, TATIANNA      BH | | 2 | 5 | | | |
| 25 | " | " | PBI | TCB | | 1796 | JC, SK, DB, TATIANNA      BH | 1/ | 2 | 6 | | | |
| 29 | " | " | TCB | TIST | | 1797 | JC, NM, JK               BH | 1/ | 3 | 9 | | | |
| AUG 1 | " | " | TIST | TCB | | 1798 | JC, JK, NM               BH | 1/ | 3 | 8 | | | |
| 2 | " | " | TCB | SAF | | 1799 | JC, SK, DB, AM ALEX, NATALEE SEMOVA, TATIANNA BH | 1/1 | 3 | 6 | | | |
| 18 | " | " | TCB | PBI | | 1800 | JC, AM, MR+MRS MULENSKA, NM, MS MULENSKI LV | 1/1 | 2 | 3 | | | |
| 22 | " | " | PBI | TCB | | 1806 | JC, NM                   LV | | 2 | 5 | | | |
| 24 | " | " | TCB | FDK | | 1807 | JC, DB                   LV | 1/1 | | 8 | | | |
| 24 | " | " | FDK | TCB | | 1808 | JC, DB                   LV | 1/1 | | 8 | | | |
| 26 | " | " | TCB | MVY | | 1809 | JC, DB, SK, DM           LV | | | 8 | | | |
| 26 | " | " | MVY | TIST | | 1810 | JC, DB, DM, SK           LV | | 3 | 3 | | | |
| 27 | " | " | TIST | PBI | | 1811 | LV | 1/1 | 2 | 6 | | | |
| SEP 5 | " | " | PBI | TCB | | 1814 | JC, DB, GM, AM           BH | | 2 | 4 | | | |
| 8 | B-727-200 | SIMULATOR | MEA | MEA | | | HAL LEXO - INSTRUCTOR     LM | | 2 | 0 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature *David Rodgers*

| | | |
|---|---|---|
| Page Total | 12/11 | 45 4 |
| Amount Forward | 6813/6414 | 9767 4   3 3 12.9 4 |
| Total to Date | 6825/6432 | 9812 8   3 3 12.9 4 |

| Date 19__ 20__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HI_ |
| SEP 9 | B-727-200 | SIMULATOR | MIA | MIA | | | LM ✓ RDG HAL LEXO RGY BARZANNA ✓ RDG GYMAINER | | | | |
| 11 | G-1159B | N909JE | PBI | TIST | 1816 | | | | 2 0 | | |
| 13 | " | " | TIST | TCB | 1817 | | JE, AM, NM          LV | | 2 6 | | |
| 14 | " | " | TCB | BCD | 1818 | | JE, AM, NM       BH | /1 | 3 8 | | |
| 14 | " | " | BGD | HPN | 1819 | | JE, AM, SK       BH | | 8 | | |
| 20 | " | " | PBI | TIST | | | JE, AM, SK, LARRY SUMMERS  BH | | 8 | | |
| 24 | " | " | TIST | TCB | 1821 | | JE, DB, SK, JIM       LV | /1 | 2 5 | | |
| 25 | " | " | TCB | CMH | 1822 | | JE, ALEX RESNIK, SANDY BERGER LV   DB, SK, TATIANA SEMANOVA | | 3 7 | | |
| 25 | " | " | CMH | TCB | 1823 | | JE, NM, SK, PAUL HALODA  LV | /1 | 1 4 | | |
| 27 | " | " | TCB | BCD | 1824 | | JE, NM, SK        LV | /1 | 1 4 | | |
| 27 | " | " | BCD | TCB | 1825 | | JE, AM, NM        LV | | 8 | | |
| OCT 8 | B-727-31H | N108JE | LCG | LCG | 1826 | | JE, AM, NM        LV | | 1 0 | | |
| 22 | " | " | TIST | JFK | 343 | | JE, AM, NM      GEORGE GEVER LM | /1 | 1 7 | | |
| NOV 2 | G-1159B | N909JE | TCB | BCD | 348 | | JE, AM, NM       BH LM | 0/0 | 3 7 | | |
| 2 | " | " | BCD | OGU | 1834 | | JE, GM, SK, TATIANNA, DB  LV | | 8 | | |
| 2 | " | " | OGU | BCD | 1835 | | GM            LV | | 5 | | |
| 2 | " | " | BCD | TCB | 1836 | | GM            LV | | 5 | | |
| 3 | B-727-31H | N108JE | JFK | TIST | 1837 | | JE, DB, GM, SK, TATIANNA  LV | | 9 | | |
| 8 | " | " | TIST | JFK | 351 | | JE, NM, SK        LV LM | | 4 4 | | |
| | | | | | 352 | | JE, ANDREA METROVICKH,   BH  NM, SK, CRYSTALLG WASCHG,  LM  LOUR ZANOVLEW, EKATERENT MEFR | | 3 9 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Total | | | | 5/4 | 37 2 | | |
| Amount Forward | 6925 6430 | | 9812 8 | 3 3 | 12.1 4 | |
| Total to Date | 6930 6434 | | 9850 0 | 3 3 | 12.4 4 | |

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HEL... |
| Nov 12 | G-1159B | N909JE | TEB | TIST | | 1833 | JE, ADRIAN MUCINSKA PAUL-ZIMWITW,NM,VC, MARK TACOPINA BH | | 3 | 4 | |
| 16 | " | " | TIST | TEB | | 1834 | JE, AM, NM,  NM LV | | 3 | 8 | |
| 17 | " | " | TEB | BED | | 1840 | JE, M AM LV | 1/1 | | 8 | |
| 17 | " | " | BED | CYUL | | 1841 | ALAN DERSHOWITZ LV | 1/1 | | 9 | |
| 17 | " | " | CYUL | BED | | 1842 | ALAN DERSHOWITZ LV | | | 8 | |
| 17 | " | " | BED | TEB | | 1843 | JE, AM, AD, TATIANNA LV | | | 9 | |
| 19 | B-727-31H | N908JE | JFK | TIST | | 353 | JE, NM, SK LV LM | | 3 | 5 | |
| 20 | " | " | TIST | TAPA | | 354 | JE, NM, SK, TATIANA KOVYLINA LV LM | 1/1 | | 8 | |
| 20 | " | " | TAPA | TIST | | 355 | JE, AM, NM, SK TATIANA KOVYLINA LM | 1/1 | | 8 | |
| 28 | " | " | TIST | JFK | | 356 | JE, AM, IZ, MARK TACOYA, TATIANA SEMINAVA, JUAN MOLYNEUX LM BH | | 3 | 9 | |
| 30 | G-1159B | N909JE | TEB | BED | | 1844 | JE, AM, NM BH | | | 8 | |
| 30 | " | " | BED | TEB | | 1845 | JE, AM, NM BH | | | 9 | |
| Dec 10 | " | SIMULATOR | DFW | DFW | | | HOLDING, STEEP TURNS, STALLS, JETUPSET, NOFLAP LANDING, NUTCRACKER FAILURE | | 2 | 5 | |
| 11 | " | " | " | " | | | RTO, EMERGENCY DESCENT, VI CUT, WINDSHEAR, NO FLAP LANDING | 2/2 | 2 | 0 | |
| 21 | " | N909JE | TEB | BED | | 1852 | GM LV | | | 9 | |
| 21 2006 Jan 15 | " | " | BED | TIST | | 1853 | GM, LARRY + LISA SUMMERS LV | | 3 | 8 | |
| 16 | " | " | TIST | BED | | 1854 | JE, NM LV | 1/ | 3 | 8 | |
| 16 | " | " | BED | TEB | | 1855 | JE, NM LV | | 1 | 6 | |
| 19 | " | " | TEB | SAF | | 1856 | JE, GM, IZ, NM, SK LV | | 4 | 5 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| | | | |
|---|---|---|---|
| Page Total | 7/6 | 39 8 | |
| Amount Forward | 6830 6434 | 9850 0 | 3 3 12 1 |
| Total to Date | 6837 6440 | 9889 8 | 3 3 12 1 |