# COMPOSITE EXHIBIT 2 (PART 1)

VR FLIGHT SUMMARY CHART

**ALL VR FLIGHTS**
(Sorted by Date)

| Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 12/11/00 | N908JE | 1433 | PBI (West Palm Beach) | TEB (Teterboro, NJ) | 000744 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Virginia Roberts (VR) | 12/14/00 | N908JE | 1434 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000744 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/26/01 | N908JE | 1444 | TEB (Teterboro, NJ) | PBI (West Palm Beach) | 000745 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/27/01 | N908JE | 1445 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000745 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/30/01 | N908JE | 1446 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000745 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/05/01 | N909JE | 1464 | PBI (West Palm Beach) | CYJT (Stephenville, Canada) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/06/01 | N909JE | 1465 | CYJT (Stephenville, Canada) | LFPB (Paris, France) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR), Alberto Pinto/Linda Pinto, (1) Unidentified Female | 03/08/01 | N909JE | 1466 | LFPB (Paris, France) | LGGR (Granada, Spain) | 000746 |

ALL VR FLIGHTS
(Sorted by Date)

| Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR), Ricardo Legoretta, (1) Unidentified Female | 03/08/01 | N909JE | 1467 | LGGR (Granada, Spain) | GMTT (Tangier, Morocco) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/09/01 | N909JE | 1468 | GMTT (Tangier, Morocco) | EGGW (London, England) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/11/01 | N909JE | 1469 | EGGW (London, England) | BGR (Bangor, Maine) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/11/01 | N909JE | 1470 | BGR (Bangor, Maine) | TEB (Teterboro, NJ) | 000746 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK), Virginia Roberts (VR), Unidentifed Females (2) | 03/27/01 | N909JE | 1478 | PBI (West Palm Beach) | TEB (Teterboro, NJ) | 000747 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Virginia Roberts (VR), Banu Kucukkoylu (BK), Marvin Minsky, Henry Jarecki (sp?), AP? (Albert Pinto or Adam Perry Lang?) | 03/29/01 | N909JE | 1479 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000747 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Virginia Roberts (VR), Nadia Bjorlin, AP? (Albert Pinto or Adam Perry Lang?), Marvin Minsky, Henry Jarecki (sp?) | 03/31/01 | N909JE | 1480 | SAF (Santa Fe, NM) | PBI (West Palm Beach) | 000747 |
| Jeffrey Epstein (JE), Emmy Taylor (ET), , Virginia Roberts (VR), Banu Kucukkoylu (BK), Joann (Johanna Sjorberg?) | 04/09/01 | N909JE | 1488 | PBI (West Palm Beach) | ACY (Atlantic City, NJ) | 000748 |

**ALL VR FLIGHTS**
(Sorted by Date)

| Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|
| Jeffrey Epstein (JE), Emmy Taylor (ET), , Virginia Roberts (VR), Banu Kucukkoylu (BK), Joann (Johanna Sjorberg?) | 04/09/01 | N909JE | 1489 | ACY (Atlantic City, NJ) | TEB (Teterboro, NJ) | 000748 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Virginia Roberts (VR), Joann (Johanna Sjorberg?) | 04/11/01 | N909JE | 1490 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000748 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Virginia Roberts (VR), Gwendolyn Beck (GB) | 04/16/01 | N909JE | 1491 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000747 |
| Jeffrey Epstein (JE), Virginia Roberts (VR) | 05/03/01 | N909JE | 1501 | ADS (Addison, Texas) | SAT (San Antonio International Airport) | 000748 |
| Jeffrey Epstein (JE), Virginia Roberts (VR) | 05/05/01 | N909JE | 1502 | SAT (San Antonio International Airport) | PBF (Pine Bluff, AR) | 000748 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK), Virginia Roberts (VR), Unidentified Female (1) | 05/14/01 | N909JE | 1506 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000749 |
| Jeffrey Epstein (JE), Banu Kucukkoylu (BK), Virginia Roberts (VR) | 06/03/01 | N909JE | 1510 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000750 |
| Jeffrey Epstein (JE), Banu Kucukkoylu (BK), Virginia Roberts (VR) | 06/05/01 | N909JE | 1511 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000750 |

**ALL VR FLIGHTS**
(Sorted by Date)

| Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|
| Jeffrey Epstein (JE), AP? (Albert Pinto or Adam Perry Lang?), Virginia Roberts (VR), (1) Unidentified Female | 07/04/01 | N909JE | 1524 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000750 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Sheridan Gibson-Bute (Not Legible), AP? (Albert Pinto or Adam Perry Lang?), Virginia Roberts (VR), Unidentified Female (1) | 07/08/01 | N909JE | 1525 | PBI (West Palm Beach) | TEB (Teterboro, NJ) | 000750 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts | 07/11/01 | N909JE | 1526 | TEB (Teterboro, NJ) | CPS (Cahokia-St. Louis, Illinois) | 000750 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts | 07/16/01 | N909JE | 1528 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000751 |
| Jeffrey Epstein (JE), Virginia Roberts | 07/28/01 | N909JE | 1531 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000751 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM),  Emmy Taylor (ET), Jean Luc Brunel, Cindy Lopez (CL), Virginia Roberts | 06/21/02 | N909JE | 1570 | PBI (West Palm Beach) | MYEF (George Town, Bahamas) | 000765 |
| Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Margarita (No Last Name), Virginia Roberts (VR), Eduardo Alfred, Nick Simmons | 08/18/02 | N908JE | 1589 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000766 |
| Jeffrey Epstein (JE), Virginia Roberts (VR), Unidentified Female (1) | 08/21/02 | N908JE | 1590 | TEB (Teterboro, NJ) | PBI (West Palm Beach) | 000766 |

GM FLIGHT SUMMARY CHART

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 1 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Unidentified Female (2) | 08/07/01 | N908JE | 2 | LGA (La Guardia, New York) | ABQ (Albuquerque, NM) | 000751 |
| 2 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Fleur (Perry Lang) | 08/16/01 | N908JE | 6 | ABQ (Albuquerque, NM) | PBI (West Palm Beach, FL) | 000751 |
| 3 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Fleur, Perry Lang, Gil Gurly?, Roger? | 08/19/01 | N908JE | 7 | PBI (West Palm Beach) | HPN (White Plains, NY) | 000752 |
| 4 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK) | 08/24/01 | N908JE | 8 | HPN (White Plains, NY) | PBI (West Palm Beach, FL) | 000752 |
| 5 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK) | 08/27/01 | N908JE | 9 | PBI (West Palm Beach) | HPN (White Plains, NY) | 000752 |
| 6 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK) | 08/29/01 | N908JE | 10 | HPN (White Plains, NY) | TIST (US Virgin Islands) | 000752 |
| 7 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Sarah Kellen (SK), Alexandra Dixon | 09/03/01 | N908JE | 11 | TIST (US Virgin Islands) | HPN (White Plains, NY) | 000752 |
| 8 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK), (1) Identified Female | 09/06/01 | N908JE | 12 | HPN (White Plains, NY) | PBI (West Palm Beach, FL) | 000752 |
| 9 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK) | 09/09/01 | N908JE | 13 | PBI (West Palm Beach) | HPN (White Plains, NY) | 000752 |
| 10 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Karen Casey, Lisa | 09/15/01 | N908JE | 14 | HPN (White Plains, NY) | PBI (West Palm Beach, FL) | 000752 |
| 11 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 09/19/01 | N908JE | 15 | PBI (West Palm Beach) | HPN (White Plains, NY) | 000752 |
| 12 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 09/21/01 | N908JE | 16 | HPN (White Plains, NY) | CYQX (Gander, Canada) | 000752 |
| 13 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 09/22/01 | N908JE | 17 | CYQX (Gander, Canada) | LFPB (Paris, France) | 000752 |
| 14 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 10/05/01 | N908JE | 21 | PBI (West Palm Beach) | ABQ (Albuquerque, NM) | 000752 |
| 15 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, (2) Unidentified Females | 10/08/01 | N908JE | 22 | ABQ (Albuquerque, NM) | HPN (White Plains, NY) | 000752 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 16 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/18/01 | N908JE | 26 | PBI (West Palm Beach) | CYQX (Gander, Canada) | 000755 |
| 17 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/18/01 | N908JE | 27 | CYQX (Gander, Canada) | LFPB (Paris, France) | 000755 |
| 18 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/23/01 | N908JE | 28 | LFPB (Paris, France) | LIML (Milan, Italy) | 000755 |
| 19 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/24/01 | N908JE | 31 | LIML (Milan, Italy) | EGGW (London, England) | 000755 |
| 20 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/26/01 | N908JE | 32 | EGGW (London, England) | HPN (White Plains, NY) | 000755 |
| 21 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), (1) Unidentified Female | 12/09/01 | N908JE | 36 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000754 |
| 22 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), Emmy Taylor (ET), Christalle Wasche, Chaunte Davies | 12/13/01 | N908JE | 37 | TIST (US Virgin Islands) | HPN (White Plains, NY) | 000755 |
| 23 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, (1) Unidentified Female | 12/17/01 | N908JE | 40 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000754 |
| 24 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), Fleur Perry Lang | 12/26/01 | N908JE | 41 | TIST (US Virgin Islands) | TLPL (Vieux Fort, Saint Lucia) | 000754 |
| 25 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), Fleur Perry Lang | 12/26/01 | N908JE | 42 | TLPL (Vieux Fort, Saint Lucia) | PBI (West Palm Beach, FL) | 000754 |
| 26 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), (1) Unidentified Female | 12/30/01 | N908JE | 43 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000754 |
| 27 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), Alexia Wallaert, Cindy Lopez | 01/06/02 | N908JE | 44 | TIST (US Virgin Islands) | EWR (Newark, NJ) | 000754 |
| 28 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, AP? (Albert Pinto or Adam Perry Lang?), Roger?, Warren?, Margaret, (1) Unidentified Female | 01/11/02 | N908JE | 45 | EWR (Newark, NJ) | PBI (West Palm Beach, FL) | 000754 |
| 29 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 01/14/02 | N908JE | 46 | PBI (West Palm Beach) | LGA (La Guardia, New York) | 000754 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**
(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 30 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez, Joanne (Johanna Sjoberg?), (1) Unidentified Female | 01/17/02 | N908JE | 49 | HPN (White Plains, NY) | TIST (US Virgin Islands) | 000758 |
| 31 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Yves Pickardt, Steve?, Sheridan (Gibson Butte), (3) Unidentified Females? | 01/20/02 | N908JE | 50 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000758 |
| 32 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez, Joanne (Johanna Sjoberg?) | 01/22/02 | N908JE | 51 | PBI (West Palm Beach) | HPN (White Plains, NY) | 000758 |
| 33 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez, Joanne (Johanna Sjoberg?) | 01/25/02 | N908JE | 52 | HPN (White Plains, NY) | PBI (West Palm Beach, FL) | 000758 |
| 34 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen (SK), Ed Tuttle, (1) Unidentified Male, (1) Unidentified Female | 01/27/02 | N908JE | 53 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000758 |
| 35 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen (SK), Ed Tuttle, Cindy Lopez | 01/30/02 | N908JE | 54 | TIST (US Virgin Islands) | JFK (New York, NY) | 000758 |
| 36 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen (SK), (1) Unidentified Male, (1) Unidentified Female | 02/05/02 | N908JE | 55 | JFK (New York, NY) | PBI (West Palm Beach, FL) | 000758 |
| 37 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), President Bill Clinton, (4) Secret Service, (2) Unidentified Males, (1) Unidentified Female | 02/09/02 | N908JE | 57 | MIA (Miami, Florida) | HPN (White Plains, NY) | 000758 |
| 38 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Fleur Perry Lang, Mark Lloyd | 02/10/02 | N908JE | 58 | HPN (White Plains, NY) | LFPB (Paris, France) | 000758 |
| 39 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 02/15/02 | N908JE | 62 | LIML (Milan, Italy) | EGGW (London, England) | 000758 |
| 40 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 02/16/02 | N908JE | 63 | EGGW (London, England) | BGR (Bangor, Maine) | 000758 |
| 41 | Ghislaine Maxwell (GM), Sarah Kellen (SK), Glen Dubin, Richard Cook, (2) Unidentified Females | 02/18/02 | N908JE | 64 | PBI (West Palm Beach) | ABY (Albany, New York) | 000760 |

**GHISLAINE MAXWELL - 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 42 | Ghislaine Maxwell (GM), Sarah Kellen (SK), Glen Dubin, Richard Cook, (2) Unidentified Females | 02/18/02 | N908JE | 65 | ABY (Albany, New York) | JFK (New York, NY) | 000760 |
| 43 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen (SK), Cindy Lopez, (2) Unidentified Female | 03/10/02 | N908JE | 72 | TIST (US Virgin Islands) | JFK (New York, NY) | 000760 |
| 44 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Doug Bands, (3) Secret Service | 03/19/02 | N908JE | 75 | JFK (New York, NY) | EGGW (London, England) | 000760 |
| 45 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Doug Bands, (10) Secret Service, Naomi Campbell, (1) Unidentified Male | 03/21/02 | N908JE | 76 | EGGW (London, England) | JFK (New York, NY) | 000760 |
| 46 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/11/02 | N908JE | 94 | JFK (New York, NY) | LFPB (Paris, France) | 000759 |
| 47 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/13/02 | N908JE | 96 | LFPG (Paris, France (FR) | EGGW (London, England) | 000759 |
| 48 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/16/02 | N908JE | 97 | EGGW (London, England) | LFMN (Nice, France) | 000759 |
| 49 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/19/02 | N908JE | 98 | LFMN (Nice, France) | UNNT (Novosibirsk, Russia) | 000759 |
| 50 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/20/02 | N908JE | 99 | UNNT (Novosibirsk, Russia) | RJTA (Atsugi Naval Air Facility, Japan) | 000759 |
| 51 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Mike?, Doug Bands, Janice?, Jessica?, (6) Unidentified Passengers | 05/22/02 | N908JE | 100 | RJTA (Atsugi Naval Air Facility, Japan) | VHHH (Khabarovsk, Russia) | 000759 |
| 52 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Mike?, Doug Bands, Janice?, Jessica?, (6) Unidentified Passengers | 05/23/02 | N908JE | 101 | VHHH (Khabarovsk, Russia) | ZGSZ (Shenzhen, China) | 000759 |
| 53 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Mike?, Doug Bands, Janice?, Jessica?, (6) Unidentified Passengers | 05/23/02 | N908JE | 102 | ZGSZ (Shenzhen, China) | WSSS (Singapore, China) | 000759 |
| 54 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Mike?, Doug Bands, Janice?, Jessica?, (6) Unidentified Passengers | 05/25/02 | N908JE | 103 | WSSS (Singapore, China) | VTBD (Bangkok, Thailand) | 000759 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 – 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 55 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), President Bill Clinton, Mike?, Doug Bands, Janice?, Jessica?, (6) Unidentified Passengers | 05/25/02 | N908JE | 104 | VTBD (Bangkok, Thailand) | WBSB (Bandar Seri Begawan, Brunei) | 000759 |
| 56 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/27/02 | N908JE | 105 | WBSB (Bandar Seri Begawan, Brunei) | WRRR (No Code Found) | 000759 |
| 57 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/29/02 | N908JE | 106 | WRRR (No Code Found) | VCBI (Colombo, Sri Lanka) | 000759 |
| 58 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/29/02 | N908JE | 107 | VCBI (Colombo, Sri Lanka) | OMDB (Dubai, United Emirates) | 000759 |
| 59 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/30/02 | N908JE | 108 | OMDB (Dubai, United Emirates) | LFPB (Paris, France) | 000759 |
| 60 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 05/31/02 | N908JE | 109 | LFPB (Paris, France) | EGGW (London, England) | 000759 |
| 61 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK) | 06/08/02 | N908JE | 111 | EIDW (Dublin, Ireland) | JFK (New York, NY) | 000765 |
| 62 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez, Laura Hames? | 06/16/02 | N908JE | 115 | TIST (US Virgin Islands) | JFK (New York, NY) | 000765 |
| 63 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Frederic Fekkai, Alexander Fekkai, Tserlng Yangley, Lagtlita, Simon, Dara, Lynn Preece, Dr. Henry Jarecki, Nicholas Jarecki, Julie Concebaugh?,  Karen Foggy?, Illegible, Jean Luc Brunel, Alexia Wallaert, Amanda Virsaro? | 06/27/02 | N908JE | 116 | JFK (New York) | LFPB (Paris, France) | 000765 |
| 64 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Frederic Fekkai, Alexander Fekkai, Tserlng Yangley, Lagtlita, Simon, Dara, Lynn Preece, Dr. Henry Jarecki, Nicholas Jarecki, Julie Concebaugh?,  Karen Foggy?, Illegible, Jean Luc Brunel, Alexia Wallaert, Amanda Virsaro? | 06/29/02 | N908JE | 117 | LFPB (Paris, France) | LFTH (Toulon, France) | 000765 |
| 65 | Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez | 07/13/02 | N908JE | 120 | LFMN (Nice, France) | GMTT (Tangier, Morocco) | 000765 |
| 66 | Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez | 07/13/02 | N908JE | 121 | GMTT (Tangier, Morocco) | GMME (Rabat, Morocco) | 000765 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 67 | Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez, President Clinton, Doug Bands, Mike, (8) Secret Service | 07/13/02 | N908JE | 122 | GMME (Rabat, Morocco) | LPAZ (Santa Maria, Portugal) | 000765 |
| 68 | Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen (SK), AP? (Albert Pinto or Adam Perry Lang?), Cindy Lopez, President Clinton, Doug Bands, Mike, (8) Secret Service | 07/13/02 | N908JE | 123 | LPAZ (Santa Maria, Portugal) | JFK (New York, NY) | 000765 |
| 69 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Ron Burkle, Gayle Smith (Steve Jeff/Left Upper Corner?) | 09/21/02 | N908JE | 136 | JFK (New York) | LPAZ (Santa Maria, Vila do Porto, Portugal) | 000767 |
| 70 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Ron Burkle, Gayle Smith (Steve Jeff? Left Upper Corner?) | 09/22/02 | N908JE | 137 | LPAZ (Santa Maria, Portugal) | DGAA (Accra Ghana) | 000767 |
| 71 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Ron Burkle, Gayle Smith (Steve Jeff/Left Upper Corner?) | 09/23/02 | N908JE | 138 | DGAA (Accra Ghana) | DNAA (Abuja, Nigeria) | 000767 |
| 72 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Gayle Smith (Steve Jeff/Left Upper Corner?) | 09/24/02 | N908JE | 139 | DNAA (Abuja, Nigeria) | HRYR (Kigali, Rwanda) | 000767 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 – 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 73 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Gayle Smith (Steve Jeff? Left Upper Corner?), Ira Magaziner | 09/25/02 | N908JE | 140 | HRYR (Kigali, Rwanda) | FQMA (Maputo, Mozambique) | 000767 |
| 74 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman, Gayle Smith (Steve Jeff/Left Upper Corner?), Ira Magaziner | 09/26/02 | N908JE | 141 | FQMA (Maputo, Mozambique) | FACT (Cape Town, South Africa) | 000767 |
| 75 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman | 09/29/02 | N908JE | 144 | FACT (Cape Town, South Africa) | DGAA (Accra Ghana) | 000767 |
| 76 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Chaunte Davies (CD), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater, Casey Wasserman, Laura Wasserman | 09/29/02 | N908JE | 145 | DGAA (Accra Ghana) | LFPB (Paris, France) | 000767 |
| 77 | Ghislaine Maxwell (GM), Cindy Lopez (CL), Andrea Mitrovich, President William J. Clinton, Doug Band, Kevin Spacey, Chris Tucker, David Slang, Jim Kennedy, Eric Nonacs, Rodney Slater | 09/29/02 | N908JE | 146 | LFPB (Paris, France) | EGGW (London, England) | 000768 |
| 78 | Ghislaine Maxwell (GM), Nick Simmons, Edwina Simmons | 10/01/02 | N908JE | 147 | EGGW (London, England) | LFPB (Paris, France) | 000768 |
| 79 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Andrea Mitrovich, Naomi Campbell | 10/02/02 | N908JE | 148 | LFPB (Paris, France) | JFK (New York, NY) | 000768 |
| 80 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Andrea Mitrovich, Ryan Dionne, Ed Tuttle | 11/18/02 | N908JE | 157 | TIST (US Virgin Islands) | LPAZ (Santa Maria, Portugal) | 000769 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 81 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM),Sarah Kellen (SK), Andrea Mitrovich, Ryan Dionne, Ed Tuttle | 11/19/02 | N908JE | 158 | LPAZ (Santa Maria, Portugal) | LFPB (Paris, France) | 000769 |
| 82 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Andrea Mitrovich | 11/22/02 | N908JE | 160 | EKCH (Copenhagen, Denmark) | UUWW (Moscow, Russia) | 000769 |
| 83 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Andrea Mitrovich, | 11/24/02 | N908JE | 161 | UUWW (Moscow, Russia) | ULLI (St. Petersburg, Russia) | 000769 |
| 84 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Andrea Mitrovich | 11/24/02 | N908JE | 162 | ULLI (St. Petersburg, Russia) | EINN (Shannon, Ireland) | 000769 |
| 85 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Andrea Mitrovich | 11/24/02 | N908JE | 163 | EINN (Shannon, Ireland) | JFK (New York, NY) | 000769 |
| 86 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Emmy Taylor (ET), Michael Liffmann, Ryan Dionne, Todd (Meister?), (2) Unidentified Males, (4) Unidentified Females | 12/01/02 | N908JE | 165 | PBI (Palm Beach, FL) | JFK (New York, NY) | 000769 |
| 87 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Michael Liffmann, Ryan Dionne, (2) Unidentified Females | 12/09/02 | N908JE | 167 | PBI (Palm Beach, FL) | TIST (US Virgin Islands) | 000769 |
| 88 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Michael Liffmann, Ryan Dionne, Chauntae Davies, Teala Davies, Juliette Bryant, (2) Illegible Names | 12/15/02 | N908JE | 168 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000769 |
| 89 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Glen Dubin, Jimmy & Mrs. Cbyng, Warren Whittet, Margaret Whittet | 01/03/98 | N908JE | 1059 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000721 |
| 90 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Doug Shoettle | 01/08/98 | N908JE | 1060 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000721 |
| 91 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Doug Shoettle | 01/10/98 | N908JE | 1061 | SAF (Santa Fe, NM) | PBI (West Palm Beach, FL) | 000721 |
| 92 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 01/13/98 | N908JE | 1062 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000721 |
| 93 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Gwendolyn Bech, , Cheri Krape Lynch (CL) (Sheree) | 01/20/98 | N908JE | 1064 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000721 |
| 94 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Melinda Luntz, Cheri Krape Lynch (CL) (Sheree) | 01/25/98 | N908JE | 1065 | TIST (US Virgin Islands) | TNCM (St. Martin) | 000721 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 95 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Melinda Luntz, Cheri Krape Lynch (CL) (Sheree) | 01/25/98 | N908JE | 1066 | TNCM (St. Martin) | TEB (Teterboro, NJ) | 000721 |
| 96 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Sophie Biddle, Eva (Dubin), Glen (Dubin), Jordan Dubin, Celina Dubin | 02/06/98 | N908JE | 1072 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000721 |
| 97 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Joel Pashcow, (1) Unidentified Female, Alan Dershowitz, Mandy, 3 Dubins + 1 | 02/09/98 | N908JE | 1073 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000721 |
| 98 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Joel Pashcow, Lauren Pashcow, Emmy Taylor (ET), Jim & Mrs. Cbying, Warren Spector | 02/12/98 | N908JE | 1074 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000721 |
| 99 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 02/14/98 | N908JE | 1075 | PBI (West Palm Beach, FL) | SAF (Santa Fe, NM) | 000722 |
| 100 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 02/22/98 | N908JE | 1080 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000722 |
| 101 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM)y, Emmy Taylor (ET), Gwendolyn Beck, Gary Kerney | 02/28/98 | N908JE | 1083 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000722 |
| 102 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Eva Anderson, Celina (Dubin), Jordan Dubin, Nanny, 1 Unidentified Male | 03/23/98 | N908JE | 1085 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000723 |
| 103 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 03/25/98 | N908JE | 1086 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000723 |
| 104 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Doug Shoettle, Emmy Taylor (ET) | 03/27/98 | N908JE | 1087 | SAF (Santa Fe, NM) | PBI (West Palm Beach, FL) | 000723 |
| 105 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Glen (Dubin), Eva (Anderson Dubin), Celina (Dubin), Jordan (Dubin), Jeff Shantz, Wife & 2 Kids | 04/09/98 | N908JE | 1095 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000723 |
| 106 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Cocoa Brown, Emmy Taylor (ET), Linda, | 04/24/98 | N908JE | 1102 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000724 |
| 107 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 04/26/98 | N908JE | 1103 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000724 |
| 108 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Glen Dubin, Jordan (Dubin), Celina (Dubin) & Nanny | 05/01/98 | N908JE | 1104 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000724 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 109 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), **Nadia**, Glen (Dubin), Eva (Dubin), Celina (Dubin), Jordan (Dubin), Nanny, Gwendolyn Beck | 05/03/98 | N908JE | 1105 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000724 |
| 110 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Cheri Krape | 05/11/98 | N908JE | 1110 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000725 |
| 111 | Ghislaine Maxwell (GM), Emmy Taylor (ET), Shannon Healy, Alberto Pinto, 1 Unidentified Male | 05/18/98 | N908JE | 1113 | TEB (Teterboro, NJ) | MDW (Chicago Midway, Illinois) | 000725 |
| 112 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Shannon Healy, Alberto Pinto, 1 Unidentified Male | 05/18/98 | N908JE | 1114 | MDW (Chicago Midway, Illinois) | SAF (Santa Fe, NM) | 000725 |
| 113 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Alberto Pinto, Pascal, 1 Unidentified Male | 05/20/98 | N908JE | 1115 | SAF (Santa Fe, NM) | LAX (Los Angeles, CA) | 000725 |
| 114 | Ghislaine Maxwell (GM), Emmy Taylor (ET), Alberto Pinto,  1 Unidentified Male | 05/20/98 | N908JE | 1116 | LAX (Los Angeles, CA) | TEB (Teterboro, NJ) | 000725 |
| 115 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Melanie Starnes | 06/12/98 | N908JE | 1119 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000725 |
| 116 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Melanie Starnes | 06/15/98 | N908JE | 1120 | TIST (US Virgin Islands) | JFK (New York, NY) | 000725 |
| 117 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Lynn Fontanilla | 06/18/98 | N908JE | 1121 | JFK (New York, NY) | PBI (West Palm Beach, FL) | 000725 |
| 118 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Melinda Lutz | 06/26/98 | N908JE | 1125 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000725 |
| 119 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Adam?, Ron? | 08/03/98 | N908JE | 1136 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000728 |
| 120 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Melinda Lutz | 08/07/98 | N908JE | 1145 | TEB (Teterboro, NJ) | TVC (Cherry Capital Airport) (Traverse City, MI) | 000728 |
| 121 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 08/11/98 | N908JE | 1146 | TVC (Cherry Capital Airport) (Traverse City, MI) | TEB (Teterboro, NJ) | 000728 |
| 122 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Paula Epstein | 08/13/98 | N908JE | 1147 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000728 |
| 123 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 08/17/98 | N908JE | 1148 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000728 |
| 124 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Adam Perry Lang | 08/21/98 | N908JE | 1149 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000728 |
| 125 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 09/01/08 | N908JE | 1153 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000728 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**
(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 126 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 09/04/08 | N908JE | 1154 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000729 |
| 127 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 09/04/08 | N908JE | 1155 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000729 |
| 128 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Mandy Ellison | 09/08/98 | N908JE | 1156 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000729 |
| 129 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Alberto Pinto, Linda Pinto | 09/13/98 | N908JE | 1157 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000729 |
| 130 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 09/26/98 | N908JE | 1164 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000729 |
| 131 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto?) | 10/09/98 | N908JE | 1169 | DCA (Washington, D.C.) | PBI (West Palm Beach, FL) | 000730 |
| 132 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto?) | 10/12/98 | N908JE | 1170 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000730 |
| 133 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Gwendolyn Beck | 10/23/98 | N908JE | 1175 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000730 |
| 134 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Francois? | 11/15/98 | N908JE | 1180 | TIST (US Virgin Islands) | PBO (Paraburdoo Airport) (Australia) | 000730 |
| 135 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Francois ? | 11/16/98 | N908JE | 1181 | PBI (West Palm Beach) | CMH (Columbus, Ohio) | 000730 |
| 136 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Francois? | 11/16/98 | N908JE | 1182 | CMH (Columbus, Ohio) | TEB (Teterboro, NJ) | 000730 |
| 137 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto?) | 11/20/98 | N908JE | 1183 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000730 |
| 138 | Ghislaine Maxwell (GM), Alberto Pinto, Linda Pinto, Phillippe Mugner, Francois? | 03/31/99 | N908JE | 1218 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000731 |
| 139 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Claire Hazel, | 04/04/99 | N908JE | 1222 | ABQ (Albuquerque, NM) | TEB (Teterboro, NJ) | 000731 |
| 140 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Alberto Pinto), Inca, Kirsten | 04/08/99 | N908JE | 1223 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000731 |
| 141 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto), Charles, Monica, (2) Unidentified Females, Inca | 04/11/99 | N908JE | 1224 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000732 |
| 142 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 04/20/99 | N908JE | 1228 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000732 |
| 143 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Claire Hazel, Tiffany (Kathryn) Gramza, Inca Doerrig, Terry ____? | 05/06/99 | N908JE | 1232 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000732 |

**GHISLAINE MAXWELL - 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 144 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Claire Hazel, Tiffany (Kathryn) Gramza, Inca Doerrig | 05/10/99 | N908JE | 1233 | PBI (West Palm Beach) | BED (Bedford, MA) | 000732 |
| 145 | Ghislaine Maxwell (GM), Claire Hazel, Tiffany (Kathryn) Gramza, Inca Doerrig | 05/10/99 | N908JE | 1234 | BED (Bedford, MA) | TEB (Teterboro, NJ) | 000732 |
| 146 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Tiffany Gramza | 05/23/98 | N908JE | 1239 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000726 |
| 147 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Gwendolyn Bech, Glen Dubin, Eva (Dubin), Celina (Dubin), Jordan (Dubin) & Nanny | 05/27/98 | N908JE | 1240 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000726 |
| 148 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 05/29/98 | N908JE | 1241 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000726 |
| 149 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 05/30/98 | N908JE | 1242 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000726 |
| 150 | Jeffrey Esptein, Ghislaine Maxwell (GM), Emmy Taylor (ET) | 05/31/98 | N908JE | 1243 | PBI (West Palm Beach, FL) | SAF (Santa Fe, NM) | 000726 |
| 151 | Jeffrey Esptein, Ghislaine Maxwell (GM), Emmy Taylor (ET), Tiffany Gramza | 06/04/98 | N908JE | 1244 | SAF (Santa Fe, NM) | PBI (West Palm Beach, FL) | 000726 |
| 152 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Tiffany Gramza | 06/07/98 | N908JE | 1245 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000726 |
| 153 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Tiffany Gramza, Gwendolyn Beck | 06/15/98 | N908JE | 1247 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000726 |
| 154 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 06/19/99 | N908JE | 1248 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000733 |
| 155 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 07/22/99 | N908JE | 1256 | PBI (West Palm Beach) | SAF (Santa Fe, NM) | 000733 |
| 156 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Lisa? | 07/25/99 | N908JE | 1257 | SAF (Santa Fe, NM) | VNY (Van Nuys, Los Angeles) | 000733 |
| 157 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Unidentified Female (1) | 08/07/99 | N908JE | 1262 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000734 |
| 158 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) Claire Hazel | 08/14/99 | N908JE | 1265 | PBI (West Palm Beach) | MTPP (Port-au-Prince International Airport) | 000734 |
| 159 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel | 08/14/99 | N908JE | 1266 | MTPP (Port-au-Prince International Airport) | TIST (US Virgin Islands) | 000734 |
| 160 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel | 08/18/99 | N908JE | 1267 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000734 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 – 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 161 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 08/28/99 | N908JE | 1270 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000734 |
| 162 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Paula Epstein, Claire Hazel, Ralph Ellison, Mandy Ellison | 09/13/99 | N908JE | 1281 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000735 |
| 163 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Paula Epstein, Claire Hazel | 09/17/99 | N908JE | 1282 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000735 |
| 164 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel | 09/20/99 | N908JE | 1283 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000735 |
| 165 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Shelly Harrison | 09/25/99 | N908JE | 1285 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000735 |
| 166 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Shelly Harrison | 09/26/99 | N908JE | 1286 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000735 |
| 167 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Audrey Raimbault, AP? (Albert Pino or (Adam Perry Lang?) | 10/14/99 | N908JE | 1291 | TEB (Teterboro, NJ) | BED (Bedford, MA) | 000735 |
| 168 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Audrey Raimbault, AP? (Albert Pino or (Adam Perry Lang?) | 10/14/99 | N908JE | 1292 | BED (Bedford, MA) | PBI (West Palm Beach, FL) | 000736 |
| 169 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Audrey Raimbault | 10/16/99 | N908JE | 1293 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000736 |
| 170 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Melinda Lutz, Audrey Raimbault | 10/18/99 | N908JE | 1294 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000736 |
| 171 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/21/99 | N908JE | 1295 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000736 |
| 172 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel | 10/29/99 | N908JE | 1297 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000736 |
| 173 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel | 10/31/99 | N908JE | 1298 | PBI (West Palm Beach) | TEB (Teterboro, NJ) | 000736 |
| 174 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Jean Michele Gathy | 11/22/99 | N908JE | 1310 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000736 |
| 175 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 11/25/99 | N908JE | 1311 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000737 |
| 176 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto or Adam Perry Lang?), Glen (Dubin), Eva  (Anderson Dubin), Celina (Dubin), Jordan (Dubin), Ralph? | 11/28/99 | N908JE | 1312 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000737 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**
(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|-------|-----------|------|-----------|----------|------|-----|------------------|
| 177 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Alberto Pinto or Adam Perry Lang?), Claire Hazel, Victoria Hazel | 11/30/98 | N908JE | 1313 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000737 |
| 178 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 12/03/99 | N908JE | 1314 | SAF (Santa Fe, NM) | VNY (Van Nuys, Los Angeles) | 000737 |
| 179 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Eva (Andersson Dubin), Celina (Dubin), Jordon (Dubin), Melinda Lutz | 01/04/00 | N908JE | 1320 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000737 |
| 180 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Francois?, AP ??? (Adam Perry Lang or Alberto Pinto) | 01/31/00 | N908JE | 1328 | PBI (West Palm Beach, FL) | SAF (Santa Fe, NM) | 000737 |
| 181 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, Francois?, AP? (Albert Pino or (Adam Perry Lang?) | 02/02/00 | N908JE | 1329 | SAF (Santa Fe, NM) | VNY (Van Nuys, Los Angeles) | 000738 |
| 182 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Claire Hazel, AP? (Albert Pino or (Adam Perry Lang?) | 02/02/00 | N908JE | 1330 | VNY (Van Nuys, Los Angeles) | TEB (Teterboro, NJ) | 000738 |
| 183 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pino or Adam Perry Lang?), Joel Paschow [this entry is very hard to read] | 05/04/00 | N908JE | 1335 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000739 |
| 184 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Jean Luc Brunel, AP? (Albert Pino or (Adam Perry Lang?), Christina Estrada, Leticia and Michelle Birkhuer? [this entry is very hard to read] | 05/07/00 | N908JE | 1336 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000739 |
| 185 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Jean Luc Brunel, AP? (Albert Pino or (Adam Perry Lang?), Christina Estrada, Leticia and Michelle Birkhuer? [this entry is very hard to read] | 05/08/00 | N908JE | 1337 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000740 |
| 186 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pino or (Adam Perry Lang?), Prince Andrew, Bodyguard, Alexia (Wallaert?), (1) Unidentified Male | 05/12/00 | N908JE | 1338 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000740 |
| 187 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 05/31/00 | N908JE | 1343 | MDW (Chicago Midway, Illinois) | TEB (Teterboro, NJ) | 000740 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 188 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Unidentified Female (1) | 06/01/00 | N908JE | 1344 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000740 |
| 189 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Unidentified Female (1) | 06/04/00 | N908JE | 1345 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000740 |
| 190 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Unidentified Female (1) | 06/09/00 | N908JE | 1346 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000740 |
| 191 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Peter Marino, Unidentifed Females (2) | 06/25/00 | N908JE | 1353 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000740 |
| 192 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Sophie Biddle, AP? (Albert Pinto or Adam Perry Lang?) | 06/30/00 | N908JE | 1357 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000741 |
| 193 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Sophie Biddle, Melinda Lutz | 07/03/00 | N908JE | 1358 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000741 |
| 194 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/05/00 | N908JE | 1359 | TEB (Teterboro, NJ) | LFPB (Paris, France) | 000741 |
| 195 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/06/00 | N908JE | 1360 | LFPB (Paris, France) | LIEO (Olbia, Italy) | 000741 |
| 196 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/09/00 | N908JE | 1361 | LIEO (Olbia, Italy) | GMMX (Marrakech, Morocco) | 000741 |
| 197 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/11/00 | N908JE | 1362 | GMMX (Marrakech, Morocco) | GMFF (Fes, Morocco) | 000741 |
| 198 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/11/00 | N908JE | 1363 | GMFF (Fes, Morocco) | LEBB (Bilbao, Spain) | 000741 |
| 199 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/11/00 | N908JE | 1364 | LEBB (Bilbao, Spain) | EGGW (London, England) | 000741 |
| 200 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/12/00 | N908JE | 1365 | EGGW (London, England) | EGAA (Belfast, United Kingdom) | 000741 |
| 201 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/12/00 | N908JE | 1366 | EGAA (Belfast, United Kingdom) | BGR (Bangor, Maine) | 000741 |
| 202 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 07/12/00 | N908JE | 1367 | BGR (Bangor, Maine) | TEB (Teterboro, NJ) | 000741 |
| 203 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Sophie Biddle, Jasmine?, AP? (Albert Pinto or Adam Perry Lang?), Unidentified Male (1) | 07/19/00 | N908JE | 1370 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000741 |
| 204 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?) | 08/21/00 | N908JE | 1378 | PBI (West Palm Beach, FL) | SAF (Santa Fe, NM) | 000741 |

GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 205 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?) | 08/26/00 | N908JE | 1380 | VNY (Van Nuys, Los Angeles) | TEB (Teterboro, NJ) | 000742 |
| 206 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?) | 09/09/00 | N908JE | 1383 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000742 |
| 207 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Cheri Krape Lynch (CL) (Sheree), AP? (Albert Pinto or Adam Perry Lang?) | 09/10/00 | N908JE | 1384 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000742 |
| 208 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Cheri Krape Lynch (CL) (Sheree), AP? (Albert Pinto or Adam Perry Lang?) | 09/12/00 | N908JE | 1385 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000742 |
| 209 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Joe Pagano, AP? (Albert Pinto or Adam Perry Lang?), Unidentified Female (1) | 09/21/00 | N908JE | 1386 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000742 |
| 210 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Unidentified Female (1) | 10/03/00 | N908JE | 1391 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000742 |
| 211 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm | 10/21/00 | N908JE | 1400 | PBI (West Palm Beach) | MIA (Miami, Florida) | 000743 |
| 212 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm, Ricardo Legoretta | 10/21/00 | N908JE | 1401 | MIA (Miami, Florida) | TIST (US Virgin Islands) | 000743 |
| 213 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/23/00 | N908JE | 1402 | TIST (US Virgin Islands) | EWR (Newark, NJ) | 000743 |
| 214 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/25/00 | N908JE | 1403 | EWR (Newark, NJ) | EGGW (London, England) | 000743 |
| 215 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/28/00 | N908JE | 1404 | EGGW (London, England) | BGR (Bangor, Maine) | 000743 |
| 216 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/29/00 | N908JE | 1405 | BGR (Bangor, Maine) | PBI (West Palm Beach, FL) | 000743 |
| 217 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 10/30/00 | N908JE | 1406 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000743 |
| 218 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 11/15/00 | N908JE | 1413 | PBI (West Palm Beach, FL) | SAF (Santa Fe, NM) | 000743 |
| 219 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 11/16/00 | N908JE | 1414 | SAF (Santa Fe, NM) | VNY (Van Nuys, Los Angeles) | 000743 |
| 220 | Ghislaine Maxwell (GM), Emmy Taylor (ET), | 11/17/00 | N908JE | 1415 | VNY (Van Nuys, Los Angeles) | SAN (San Diego, California) | 000743 |
| 221 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 11/17/00 | N908JE | 1416 | SAN (San Diego, California) | PBI (West Palm Beach, FL) | 000743 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 222 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 11/19/00 | N908JE | 1417 | PBI (West Palm Beach) | BED (Bedford, MA) | 000743 |
| 223 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 11/28/00 | N908JE | 1421 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000744 |
| 224 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 11/30/00 | N908JE | 1422 | TIST (US Virgin Islands) | PBI (West Palm Beach, FL) | 000744 |
| 225 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 12/01/00 | N908JE | 1423 | PBI (West Palm Beach) | DFW (Dallas Fort Worth, TX) | 000744 |
| 226 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Ricardo Legoretta | 12/01/00 | N908JE | 1424 | DFW (Dallas Fort Worth, TX) | ABQ (Albuquerque, NM) | 000744 |
| 227 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 12/02/00 | N908JE | 1426 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000744 |
| 228 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm | 12/05/00 | N908JE | 1427 | TEB (Teterboro, NJ) | LFPB (Paris, France) | 000744 |
| 229 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm | 12/06/00 | N908JE | 1428 | LFPB (Paris, France) | EGGW (London, England) | 000744 |
| 230 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm, Tom Pritzker, Unidentified Female (1) | 12/07/00 | N908JE | 1429 | EGGW (London, England) | EGYM (Mahram, UK) | 000744 |
| 231 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm | 12/09/00 | N908JE | 1431 | EGSH (Norwich, UK) | CYQX (Gander, Canada) | 000744 |
| 232 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kelly Spamm | 12/09/00 | N908JE | 1432 | CYQX (Gander, Canada) | PBI (West Palm Beach, FL) | 000744 |
| 233 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 12/11/00 | N908JE | 1433 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000744 |
| 234 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Virginia Roberts (VR) | 12/14/00 | N908JE | 1434 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000744 |
| 235 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 01/16/01 | N908JE | 1437 | PBI (West Palm Beach) | LCQ (Lake City, FL) | 000745 |
| 236 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET) | 01/16/01 | N908JE | 1438 | LCQ (Lake City, FL) | TEB (Teterboro, NJ) | 000745 |
| 237 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?) | 01/22/01 | N908JE | 1439 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000745 |
| 238 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/26/01 | N908JE | 1444 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000745 |
| 239 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/27/01 | N908JE | 1445 | PBI (West Palm Beach) | TIST (US Virgin Islands) | 000745 |
| 240 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 01/30/01 | N908JE | 1446 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000745 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 241 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Cindy Lopez (CL), Margarita (No Last Name), Virginia Roberts (VR), Eduardo Alfred, Nick Simmons | 08/18/02 | N908JE | 1589 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000766 |
| 242 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/05/01 | N909JE | 1464 | PBI (West Palm Beach) | CYJT (Stephenville, Canada) | 000746 |
| 243 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/06/01 | N909JE | 1465 | CYJT (Stephenville, Canada) | LFPB (Paris, France) | 000746 |
| 244 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR), Alberto Pinto/Linda Pinto, (1) Unidentified Female | 03/08/01 | N909JE | 1466 | LFPB (Paris, France) | LGGR (Granada, Spain) | 000746 |
| 245 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR), Ricardo Legoretta, (1) Unidentified Female | 03/08/01 | N909JE | 1467 | LGGR (Granada, Spain) | GMTT (Tangier, Morocco) | 000746 |
| 246 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/09/01 | N909JE | 1468 | GMTT (Tangier, Morocco) | EGGW (London, England) | 000746 |
| 247 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/11/01 | N909JE | 1469 | EGGW (London, England) | BGR (Bangor, Maine) | 000746 |
| 248 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts (VR) | 03/11/01 | N909JE | 1470 | BGR (Bangor, Maine) | TEB (Teterboro, NJ) | 000746 |
| 249 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK), Alexia Wallaert (AW), AP ??? (Adam Perry Lang or Alberto Pinto) | 03/15/01 | N909JE | 1471 | TEB (Teterboro, NJ) | ISP (Islip Long Island, NY) | 000746 |
| 250 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK), Alexia Wallaert (AW), AP ??? (Adam Perry Lang or Alberto Pinto) | 03/15/01 | N909JE | 1472 | ISP (Islip Long Island, NY) | LCQ (Lake City, FL) | 000747 |
| 251 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK), Alexia Wallaert (AW), AP? (Albert Pinto or Adam Perry Lang?) | 03/15/01 | N909JE | 1473 | LCQ (Lake City, FL) | PBI (West Palm Beach, FL) | 000747 |
| 252 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK), Cheri Krape Lynch (CL) (Sheree), Alexia Wallaert (AW), AP? (Albert Pinto or Adam Perry Lang?) | 03/16/01 | N909JE | 1474 | PBI (West Palm Beach) | MIA (Miami, Florida) | 000747 |
| 253 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK), Cheri Krape Lynch (CL) (Sheree), Alexia Wallaert (AW), AP? (Albert Pinto or Adam Perry Lang?), Ed Tuttle | 03/16/01 | N909JE | 1475 | MIA (Miami, Florida) | TIST (US Virgin Islands) | 000747 |

GHISLAINE MAXWELL - 304 FLIGHTS (01/03/98 - 12/23/02)

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|-------|-----------|------|------------|----------|------|-----|-----------------|
| 254 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), , Alexia Wallaert (AW), Banu Kucukkoylu (BK),  Cheri Krape Lynch (CL) (Sheree), AP? (Albert Pinto or Adam Perry Lang?), Ed Tuttle | 03/19/01 | N909JE | 1476 | TIST (US Virgin Islands) | LGA (La Guardia, New York) | 000747 |
| 255 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Joe Pagano, Eva (Anderson Dubin), Celena (Dubin), Jordin Dubin, Mya Dubin, Nanny, Alexia Wallaert (AW) | 03/22/01 | N909JE | 1477 | LGA (La Guardia, New York) | PBI (West Palm Beach, FL) | 000747 |
| 256 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK), Virginia Roberts (VR), Unidentifed Females (2) | 03/27/01 | N909JE | 1478 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000747 |
| 257 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Virginia Roberts (VR), Banu Kucukkoylu (BK), Marvin Minsky, Henry Jarecki (sp?), AP? (Albert Pinto or Adam Perry Lang?) | 03/29/01 | N909JE | 1479 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000747 |
| 258 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Virginia Roberts (VR), Nadia Bjorlin, AP? (Albert Pinto or Adam Perry Lang?), Marvin Minsky, Henry Jarecki (sp?) | 03/31/01 | N909JE | 1480 | SAF (Santa Fe, NM) | PBI (West Palm Beach, FL) | 000747 |
| 259 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?) | 04/01/01 | N909JE | 1481 | PBI (West Palm Beach) | LCQ (Lake City, FL) | 000747 |
| 260 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?) | 04/01/01 | N909JE | 1482 | LCQ (Lake City, FL) | TEB (Teterboro, NJ) | 000747 |
| 261 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Virginia Roberts (VR), Joann (Johanna Sjorberg?) | 04/11/01 | N909JE | 1490 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000748 |
| 262 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Virginia Roberts (VR), Gwendolyn Beck (GB) | 04/16/01 | N909JE | 1491 | TIST (US Virgin Islands) | PBI (West Palm Beach) | 000748 |
| 263 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK), Gwendolyn Beck (GB), Joel Paschow, Michelle?, 1 Male?, (1) Unidentified Female | 04/17/01 | N909JE | 1492 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000748 |
| 264 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Banu Kucukkoylu (BK) | 04/20/01 | N909JE | 1493 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000748 |

GHISLAINE MAXWELL - 304 FLIGHTS (01/03/98 - 12/23/02)

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 265 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kyle? | 04/23/01 | N909JE | 1494 | PBI (West Palm Beach) | ORL (Orlando, FL) | 000748 |
| 266 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Kyle?, Henry Jarecki, (5) Unidentified Passengers | 04/23/01 | N909JE | 1495 | ORL (Orlando, FL) | TEB (Teterboro, NJ) | 000748 |
| 267 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Inca Doerrig | 05/07/01 | N909JE | 1503 | PBI (West Palm Beach) | CHO (Charlottesville, VA) | 000749 |
| 268 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Inca Doerrig | 05/07/01 | N909JE | 1504 | CHO (Charlottesville, VA) | TEB (Teterboro, NJ) | 000749 |
| 269 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Banu Kucukkoylu (BK), Virginia Roberts (VR), Unidentified Female (1) | 05/14/01 | N909JE | 1506 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000749 |
| 270 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Unidentified Female (1) | 05/24/01 | N909JE | 1507 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000749 |
| 271 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Joel Paschow, (1) Unidentified Male, (2) Unidentified Females | 05/28/01 | N909JE | 1508 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000749 |
| 272 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Banu Kucukkoylu (BK) | 06/01/01 | N909JE | 1509 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000750 |
| 273 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Naomi Campbell, Rebecca White, Anouk Lavallee?, Anna Molova?, David Conrad | 06/08/01 | N909JE | 1512 | TEB (Teterboro, NJ) | CYUL (Montreal, Canada) | 000750 |
| 274 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sheridan (Gibson Butte?), Carolyn?, (1) Unidentified Female | 06/15/01 | N909JE | 1516 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000750 |
| 275 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), (1) Unidentified Female | 06/18/01 | N909JE | 1517 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000750 |
| 276 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Cristalle Wasche, Ekaterina Grineva | 06/22/01 | N909JE | 1518 | TEB (Teterboro, NJ) | LFPO (Paris, France) | 000750 |
| 277 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), (1) Unidentified Female | 06/23/01 | N909JE | 1519 | LFPO (Paris, France (FR) | LFMN (Nice, France) | 000750 |
| 278 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), (1) Unidentified Female | 06/25/01 | N909JE | 1520 | LFMN (Nice, France) | LFML (Marseille Provence, France) | 000750 |
| 279 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 06/26/01 | N909JE | 1521 | LFML (Marseille Provence, France) | LFPB (Paris, France) | 000750 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 – 12/23/02)**

(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 280 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Ed Tuttle | 06/28/01 | N909JE | 1522 | LFPB (Paris, France) | LPAZ (Santa Maria, Vila do Porto, Portugal) | 000750 |
| 281 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Ed Tuttle | 06/28/01 | N909JE | 1523 | LPAZ (Santa Maria, Vila do Porto, Portugal) | TIST (US Virgin Islands) | 000750 |
| 282 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Sheridan Gibson-Bute (Not Legible), AP? (Albert Pinto or Adam Perry Lang?), Virginia Roberts (VR), Unidentified Female (1) | 07/08/01 | N909JE | 1525 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000750 |
| 283 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts | 07/11/01 | N909JE | 1526 | TEB (Teterboro, NJ) | CPS (Cahokia-St. Louis, Illinois) | 000750 |
| 284 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Virginia Roberts | 07/16/01 | N909JE | 1528 | SAF (Santa Fe, NM) | TEB (Teterboro, NJ) | 000751 |
| 285 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), Unidentified Female (1) | 08/02/01 | N909JE | 1534 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000751 |
| 286 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Emmy Taylor (ET), AP? (Albert Pinto or Adam Perry Lang?), Unidentified Female (2) | 08/05/01 | N909JE | 1535 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000751 |
| 287 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, Larry?, Steve?, (1) Unidentified Females | 10/15/01 | N909JE | 1540 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000753 |
| 288 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen, (2) Unidentified Females | 10/18/01 | N909JE | 1543 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000753 |
| 289 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Sarah Kellen, Sheridan Gibson (Butte), Alexia Wallaert (AW) | 10/23/01 | N909JE | 1544 | TIST (US Virgin Islands) | TEB (Teterboro, NJ) | 000753 |
| 290 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/03/01 | N909JE | 1548 | TEB (Teterboro, NJ) | SAF (Santa Fe, NM) | 000753 |
| 291 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/05/01 | N909JE | 1549 | SAF (Santa Fe, NM) | ASE (Aspen, CO) | 000753 |
| 292 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen | 11/05/01 | N909JE | 1550 | ASE (Aspen, CO) | PBI (West Palm Beach, FL) | 000753 |
| 293 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), AP? (Albert Pinto or Adam Perry Lang?), Julie Shay | 11/12/01 | N909JE | 1555 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000755 |
| 294 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, Melinda Lutz, (1) Unidentified Female | 11/15/01 | N909JE | 1556 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000755 |
| 295 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 01/13/02 | N909JE | 1557 | PBI (West Palm Beach) | MBPV (Providenciales Island, Turks and Caicos Islands) | 000754 |

**GHISLAINE MAXWELL – 304 FLIGHTS (01/03/98 - 12/23/02)**
(SORTED BY AIRCRAFT/FLIGHT#/DATE)

| Count | Passenger | DATE | Aircraft # | Flight # | FROM | TO | GIUFFRE BATES # |
|---|---|---|---|---|---|---|---|
| 296 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM) | 01/13/02 | N909JE | 1558 | MBPV (Providenciales Island, Turks and Caicos Islands) | PBI (West Palm Beach, FL) | 000754 |
| 297 | Ghislaine Maxwell (GM) | 02/25/02 | N909JE | 1562 | TGB (Tagbita, Philippines) | ABQ (Albuquerque, NM) | 000760 |
| 298 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen, Cindy Lopez | 06/19/02 | N909JE | 1569 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000765 |
| 299 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM),  Emmy Taylor (ET), Jean Luc Brunel, Cindy Lopez (CL), Virginia Roberts | 06/21/02 | N909JE | 1570 | PBI (West Palm Beach) | MYEF (George Town, Bahamas) | 000765 |
| 300 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM),  Sarah Kellen (SK), Jean Luc Brunel, Cindy Lopez (CL), Melissa Stahl, Juliana Borges | 06/23/02 | N909JE | 1573 | MYEF (George Town, Bahamas) | TEB (Teterboro, NJ) | 000765 |
| 301 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Andrea Mitrovich, Ryan Dionne, Staff? | 10/11/02 | N909JE | 1598 | TEB (Teterboro, NJ) | PBI (West Palm Beach, FL) | 000768 |
| 302 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Andrea Mitrovich, Ryan Dionne | 10/15/02 | N909JE | 1600 | PBI (West Palm Beach, FL) | TEB (Teterboro, NJ) | 000768 |
| 303 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Andrea Mitrovich, Ryan Dionne, Michelle Liffman, Charlie Miller?,  Andrea? | 11/15/02 | N909JE | 1605 | TEB (Teterboro, NJ) | TIST (US Virgin Islands) | 000768 |
| 304 | Jeffrey Epstein (JE), Ghislaine Maxwell (GM), Sarah Kellen (SK), Ryan Dionne, Michael Liffmann | 12/23/02 | N909JE | 1609 | PBI (Palm Beach, FL) | TIST (US Virgin Islands) | 000769 |

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category |
|---|---|---|---|---|---|---|---|---|---|
| DEC 14 | G1159B | N908JE | PBI | TEB | | 1056 | JE, GUT, CV11, CLYTON, JOE DAW DUBIN | 1/1 | AIRPLANE 2 1 |
| 17 | " | " | TEB | BCT | | 1057 | JE, NANNY, 2 FEMALES | | 2 5 |
| 17 | " | " | BCT | PBI | | 1058 | JE, NANNY, ELLEN, ANDERSON, BRETT, WORKING SPENCER, JIMMY, +2 | | 1 |
| MAY 18 | " | " | PBI | TEB | | 1059 | JE, NANDY, ELLISON, GWENDOLYN BECK | | |
| STOP 8 | " | " | TEB | SAF | | 1059 | JE, GM, GF, GLEN DUBIN, EVA, CLAY MAXWELL | | 2 3 |
| | " | " | SAF | PBI | | 1060 | JE, GM, GF, DOUG WADSTEC, MARK AL, PALN WISTEL | | 3 8 |
| 10 | " | " | PBI | TEB | | 1061 | JE, GM, GF, DOUG SCHISTLE | 1/1 | 2 7 |
| 13 | " | " | TEB | PBI | | 1061 | JE, GM, GF, DOUG SCHISTLE | 1/1 | 2 3 |
| 18 | " | " | PBI | PBI | | 1062 | JE, GF, 1 FEMALE | 1/1 | 2 4 |
| 20 | " | " | PBI | TIST | | 1064 | JE, GM, GF, GWENDOLYN BECK, SHELLY | 1/1 | 2 0 |
| 25 | " | " | TIST | TNCM | | 1065 | JE, GM, GF, MELONIO LUNTE, STEVE | 1/1 | 4 2 |
| 25 | " | " | TNCM | TEB | | 1066 | JE, GM, GF, ML, SC | 1/1 | 2 3 |
| 30 | " | " | TEB | PBI | | 1067 | JE | 1/1 | 8 |
| 31 | " | " | PBI | JAX | | 1068 | JE | 1/1 | 8 |
| 31 | " | " | JAX | APF | | 1069 | JE, ELLEN SPENCER | 1/1 | 4 |
| FEB 3 | " | " | APF | PBI | | 1070 | JE, ELLEN SPENCER | 1/1 | 2 2 |
| 6 | " | " | PBI | TEB | | 1071 | JE, SOPHIE BIDDLE | 1/1 | 2 6 |
| 9 | " | " | TEB | PBI | | 1072 | JE, GM, GF, SOPHIE BIDDLE, EVA, CLAY MAXWELL, CLEBD DUBIN | 1/1 | 2 4 |
| 12 | " | " | PBI | TEB | | 1073 | JE, GM, GF, CLAIRE HAZEL, JESE, MAXWELL | | 2 6 |
| | " | " | TEB | PBI | | 1074 | JE, GM, MRS LANFUS, WATER-STEGRA | | |
| | | | | | | | Page Total | 14 3 | 38 9 |
| | | | | | | | Amount Forward | 5475 5481 | 7045 3 |
| | | | | | | | Total to Date | 5129 | 7134 2 |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

NON PARTY (VR) 000037

GIUFFRE000721

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 1 | C172 | N75RR | LNA-F45 | LNA | | | CHECKOUT IN CESSNA 172 | 5/5 | AIRPLANE 8 |
| 14 | C172 | N75RR | LNA-N10 | PBI-LNA | | | CARTE WAGNER, HOOD 50L, CONTACT APPROACH CLOUDS, TURNS TO 3 HEADINGS, UNUSUAL ATTITUDE | 3/3 | 8 |
| 14 | G1159B | N908SK | PBI | SAF | | 1675 | TEST FLIGHT | 1/1 | 2.0 |
| 15 | " | " | SAF | LAS | | 1676 | JE | 1/1 | 3.9 |
| 15 | " | " | LAS | VNY | | 1677 | JE | 1/1 | 1.3 |
| 18 | " | " | VNY | MRY | | 1678 | JE, BAD KZS, 3 FEMALES, 1 MALE | 1/1 | .7 |
| 21 | " | " | MRY | SAF | | 1679 | JE | 1/1 | .8 |
| 22 | " | " | SAF | TEB | | 1680 | JE, GM, ES | 1/1 | 1.5 |
| 27 | " | " | TEB | DCA | | 1681 | JE, ES, GWENDOLYN BECK | 1/1 | 3.3 |
| 27 | " | " | DCA | TISJ | | 1682 | JE, GWENDOLYN BECK | 1/1 | .6 |
| 28 | " | " | TISJ | PBI | | 1683 | JE, GM, ET, GB, GARY KERNAGE | 1/1 | 3.2 |
| 4 | C414A | N708RM | PBI | AVO | CRYSTAL WAHALA | | RADIO COMMUNICATIONS, FSS PROCEDURES, CLASS A/B/C/D/E/G AIRSPACE, RUNWAY MARKINGS, | 1/1 | 2.7 |
| 4 | C421 | " | AVO | LEC | | | CLASS I/II MARKER, CLASS B AIRSPACE CLEARANCE, VOR APPROACH, NDB APPROACH | 1/1 | .7 |
| 4 | " | " | LEC | PBI | | | RADAR SERVICES, ATC CLASS B CLEARANCE | 1/1 | .7 |
| 11 | " | " | PBI | AVO | | | CLASS D WAGNER - JE, OBCA, DONNA | 1/1 | .6 |
| 12 | " | " | AVO | PBI | | | RADIO WAGNER - HOOD TIME, HOLDINGS | 1/1 | .3 |
| 12 | " | " | PBI | EYW | | | GYROS WAGNER - VOR NAVIGATION, CONSTANT SPEED PROCEDURES | 1/1 | .8 |
| 12 | " | " | EYW | PBI | | | GYROS WAGNER - RADIO PROCEDURES, CROSSING VOR, LUCKER, T-L | 1/1 | .7 |
| 20 | G1159B | N908 JE | PBI | PBI | | 1684 | TEST FLIGHT AFTER OPS1, NIGHT OPS | 1/1 | 4.0 |

| | | |
|---|---|---|
| Page Total | 20 | |
| | 19 | 5.184 | 273 |
| Amount Forward | 5.984 | 7.134 | 2 |
| Total to Date | 6,009 | 7.161 | 5 |
| | 5.778 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _Darrel Madloge_ (signature)

NON PARTY (VR) 000038

GIUFFRE000722

| Date 19 18 MAR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 23 | G11598 | N908JE | PBI | TCB | | 1085 | IC, GM, FOR PASSENGER REVIEW TRADOOR, POMPF MONNY, MAL | 1/1 | 2 |
| 25 | " | " | TCB | SAF | | 1086 | IC, GM, ET | | 4 |
| 27 | " | " | SAF | PBI | | 1087 | IC, GM, DOG'S SPACTYL, ET | | 2 |
| 31 | C172 | N5189A | LNA | LNA | | | CHECK OUT 141 CESSNA 172 | 1/0 | 2 |
| 31 | C421 | SIMULATE | LNA-PBI-LNA | | | | CHRIS WAGNER - 3 CONTAINMENT LANDINGS NIGHT RECURRENT | 3/3 | 3 |
| 11 | " | " | | | | | RECURRENT TRAINING AT SIMCON | | 3 |
| 11 | " | " | | | | | EMERGENCY PROCEDURES | | |
| APR 5 | G11598 | N908JE | PBI | TCB | | 1088 | IC, INSTRUMENT APPROACH, BODY REFERENCE, EMERGENCY MCCLOWO VOR MAST | | 2 5 |
| 6 | " | " | TCB | W47 | | 1089 | IC, 2 FEMALES LANDERT (BOTS) | 1/1 | 1 |
| 6 | " | " | W47 | RIC | | 1090 | IC, PAUL MCCLOW, 2 FEMALES | 1/1 | 5 |
| 6 | " | " | RIC | W47 | | 1091 | IC, PAUL MCCLOW 2 FEMALES | 1/1 | 4 |
| 9 | " | " | W47 | TCB | | 1092 | IC, 2 FEMALES | 1/1 | 7 |
| 9 | " | " | TCB | BEO | | 1093 | IC, OLIVER SACKS | 1/1 | 6 |
| 9 | " | " | BEO | TCB | | 1094 | IC, OLIVER SACKS, RABIN | 1/1 | 6 |
| 11 | C172 | N715RR | TCB | PBI | | 1095 | IC, GM, GLEN, GUS CLEVEN, RADAR LAND CINCO SUNRISE ANGEL 3 FEMS | | 9 |
| 16 | G11598 | N908JE | LNA-FXE-LNA | MYNN | | 1096 | CIRCLING APP, MISSION APPROACH VOR, CONTINUED DECENT, IC EMERGENCY PROCEDURES | 2/2 | 2 3 |
| 16 | " | " | MYNN | PBI | | 1097 | IC (MET PRINCESS SARAH) FERGUS WAKEUP LOW ON THE GROUND) | 1/1 | 1 2 |
| | | | MYNN | | | 1097 | IC | | 6 |
|  |  |  |  |  |  |  | Page Total | 1.5 | 6 |
|  |  |  |  |  |  |  | Amount Forward | 6000 5113 | 22.6 |
|  |  |  |  |  |  |  | Total to Date | 6024 5362 | 7161 5 7184 1 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

GIUFFRE000723

| Date 19 ¹⁹ APR | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE |
|---|---|---|---|---|---|---|---|---|---|
| 17 | G1159B | N908JE | PBI | PBI | | 1098 | CERTIFICATION FOR G9S AIRPLANES | 1/1 | 1.0 |
| 17 | C421 | N908GA | PBI | X21 | | | CHRIS WAGONER, MYSSI KRIST GAMAGE GONZALEZ ANDRIAS DROLLETONS | 1/1 | .9 |
| 17 | C421 | " | X21 | TFX | | | SAME AS ABOVE | 1/ | 1 |
| 17 | " | " | TFX | CRG | | | KRISTY RODGERS, PATSY SAL, CLENED, PASSENGERS TURNS | 1/ | 6 |
| 18 | " | " | CRG | LAL | | | PATSY RODGERS, KRISTY BASIC CLIMBS DESCENDS TURNS | 1/ | 8 |
| 18 | " | " | LAL | PBI | | | CHRIS WAGONER LANDING KRISTY PATSY | 1/ | 1 |
| 19 | G1159B | N908JE | PBI | CMH | | 1098A | JE, CLIRK VOLANT, COMPLE | 1/1 | 2.0 |
| 20 | " | " | CMH | LUK | | 1100 | JE, GINGER, MANDY LANE | 1/ | 3 |
| 20 | " | " | LUK | TCB | | 1101 | JE, GINGER, MANDY LANE | 1/ | 2 |
| 24 | " | " | TCB | PBI | | 1102 | JE, GM, COCO BREWN, ES, LINDA | 1/ | 2.2 |
| 25 | C172 | N75RR | LNA-PBI-LNA | LNA-PBI-LNA | | | GARTS WAPONGE NO FLP APPROACH | 4/4 | 1.0 |
| 25 | " | " | LNA | LNA | | | STEADY SOFT PROCEDURE LANDINGS | 6/6 | .8 |
| 26 | " | " | LNA-PBI-LNA | TCB | | | LANDING PATTERN EMERGENCY | 5/5 | .9 |
| 26 | G1159B | N908JE | PBI | PBI | | 1103 | JE, GM, ES | 1/ | 2.3 |
| MAY 4 | C172 | N75RR | LNA-PBI-LNA-CHRIS | PBI | | | JE, GM, ES | 1/ | 2.5 |
| 3 | G1159B | N908JE | PBI | TCB | | 1105 | JE GM, MANDY | 11/11 | 1.5 |
| 5 | " | " | TCB | BCD | | | JE, FASSY | 1/ | 2.3 |
| 5 | " | " | BCD | TCB | | 1101 | JE, ROBIN, STEVEN | 1/ | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

| Date 19__ MoY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... APRON |
|---|---|---|---|---|---|---|---|---|---|
| 7 | G11596 | N908JC | TCB | PBI | | 1108 | JC, ET | 1 | 2.3 |
| 9 | '' | '' | PBI | TIST | | 1109 | JC, ET, SHERROCE, CLEAR WATER | 1 | 2.0 |
| 11 | '' | '' | TIST | TCB | | 1110 | JC, GM, ET, CLAIRE WATER, CLEAR WATER NAME | 1 | 3.1 |
| 15 | '' | '' | TCB | PBI | | 1111 | JC, MANDY ELLISON | 1 | 2.0 |
| 17 | '' | '' | PBI | TCB | | 1112 | JC | 1 | 2.4 |
| 18 | '' | '' | TCB | MDW | | 1113 | JC, GM, ET, SHANNON, NADIA | 1 | 1.6 |
| 18 | '' | '' | MDW | SAF | | 1114 | GM, ET, SG, SHANNON, ALBERTO | 1 | 2.5 |
| 20 | '' | '' | SAF | LAX | | 1115 | JC, GM, ET, ALBERTO, NADIA | 1 | 1.7 |
| 20 | '' | '' | LAX | TCB | | 1116 | GM, ET, ALBERTO, 1 MALE | 1 | 4.5 |
| 4 Jun | '' | '' | TCB | PBI | | 1117 | JC, MANDY ELLISON, 1 FEMALE | 1 | 2.2 |
| 8 | '' | '' | PBI | TCB | | 1118 | JC, CHUMPOON BLEAK, 1 FEMALE | 1 | 2.5 |
| 12 | '' | '' | TCB | TIST | | 1119 | JC, GM, ET, CLEAR WATER, MELANIE SHAPIRO | 1 | 3.0 |
| 15 | '' | '' | TIST | JFK | | 1120 | JC, GM, ET, CLEAR WATER, MELANIE SHAPIRO | 1 | 4.3 |
| 18 | '' | '' | JFK | PBI | | 1121 | JC, GM, LYNN ROSPILLA | 1 | 2.0 |
| 21 | '' | '' | PBI | TCB | | 1122 | JC, RALPH ELLISON, LYNN ROSPILLA | 1 | 2.5 |
| 23 | '' | '' | TCB | BEO | | 1123 | JC | 1 | 1.7 |
| 23 | '' | '' | BEO | TCB | | 1124 | JC, HENRY ROSOWSKY | 1 | 1.2 |
| 26 | '' | '' | TCB | PBI | | 1125 | JC, GM, MELINDA LUNT | 1 | 2.6 |

TOTAL AT BOTTOM OF PAGE — REPORTED — INSURANCE CO. — COMPL'D

| | Page Total | 15 | 43.7 |
|---|---|---|---|
| | Amount Forward | | 7206.9 |
| | Total to Date | | 7250.6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers(?)_

GIUFFRE000725

| Date 19/94 M DY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HOURS |
| 17 | G-11593 | N9065TC | TCB | SAF | | 1335 | GT, RGH | 1/1 | 3.4 | | |
| 17 | " | " | SAF | ABQ | | 1336 | GT, RGH | | | | |
| 18 | " | " | ABQ | DAL | | 133? | Jo., GT, TEKRANT GRA.2A | 1.5 | | | 1 |
| 19 | " | " | DAL | ABQ | | 138 | JG., GT, TEKRANT GRA.2A | 1.3 | | | 1 |
| 19 | 2.8151LED | N5063SA | PBI–LNA | ABI | | | SPRAGUE EN → NO AUGUSTATION | | | | 1 |
| 20 | " | " | PMP | PMP | | | M, V, b APPROACHES TO THE SURFACE, | | | | 1 |
| 21 | " | " | PMP | DAB | | | AND NOISE ABATEMENT PROC. | | | | 2 |
| 21 | " | " | DAB | PBI | | | D– VIA SHORELINE | | | | 1 |
| 21 | " | " | PBI | PMP | | | D– VIA 1–93 | | | | |
| 23 | G-11593 | N9065TC | PBI | TCB | | 1239 | RETURN | 1/1 | 2.7 | | |
| 23 | FLIGHT | TIMES | REPORTED | TO | | | INSURANCE COMPANY | | | | |
| 27 | G-11593 | N9065TC | TCB | PBI | | 1240 | JG.,GM,GT, SUPPORT BASIC CLEARANCE | 1/1 | 2.3 | | |
| 29 | " | " | PBI | TCB | | 1241 | JG.,GM, GT | | 2.2 | | |
| 30 | " | " | TCB | PBI | | 1242 | JG.,GM, GT | | 2.8 | | |
| 31 | " | " | PBI | SAF | | 1243 | JG.,GM, GT | 1/1 | 3.7 | | |
| 4 | " | " | SAF | PBI | | 1244 | JG.,GM,GT, TEKRANT GRA+2A | 1/1 | 3.2 | | |
| 9 | " | " | PBI | TCB | | 1245 | JG.,GM, GT, SUPPORT GRA+2A | 1/1 | 2.5 | | |
| 9 | " | " | TCB | PBI | | 1246 | JG.,GM, GT, SUPPORT GRA+2A | | 2.2 | | |
| 15 | " | " | PBI | TCB | | 1247 | JG.,GM, GT, SUPPORT GRA+2A | 1/1 | 2.5 | | |

| | | | |
|---|---|---|---|
| Page Total | 9/7 | 32.1 | 6 |
| Amount Forward | 6287 | 7599 | 59 |
| Total to Date | 6296 | 7599 | 65 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000042

GIUFFRE000726

| Date 19__ JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 5 | G11593 | N308JC | PBI | OXC | | 145 | JC | 1/1 | AIRPLANE 2 5 |
| 5 | " | " | OXC | TEB | | 145 | JC | 1/1 | 4 |
| 10 | C150 | 43563 | TEB | PBI | | 1128 | TC, SENSE BLENDING 2 FEATURES | 1/1 | 2 3 |
| 12 | C150 | 43563 | JVK | JVK | | | CISO check out     DAY-CVI | 2/2 | 6 |
| 12 | " | N718MC | JVK | JVK | | | SONATION AND - PRECISION, CHG-PASS GALONG SHORT MESSAGE CENTER, BCL NUDGE | 2/2 | 4 |
| 13 | " | " | " | " | | 2 | PRECISION TRAFFIC PATTERNS CARROS TURN, MCR SECOND 1 SLOW-SLIP PRECISION | 3/3 | 1 |
| 13 | " | " | " | " | | | CONSISTENT LANDINGS, PARTIAL, TOUCHES | 2/2 | 5 |
| 16 | " | " | " | " | | 3,4 | SONATION AND VAR V, STEER TURNS PRECISION | 4/4 | 0 |
| 16 | " | " | " | " | | 5 | AND ENTRY OF TRAFFIC PATTERN, ALL TURNS CRS AT | 3/3 | 9 |
| 17 | " | " | " | " | | | TRAP, SMALL, TRIP MCR CONCON CONTINUE | 2/2 | 1 |
| 17 | " | N45563 | JVY | BQM | | 7 | NAV TRACKING, (STALLS, POWER OFF, MANY, MCR, CONTROL TOWER OPERATIONS | 2/2 | 8 |
| 17 | " | " | BQM | JVY | | | ATIS, GROUND CONTROL, NORMAL TRACKING | 4/4 | 8 |
| 17 | " | N718MC | JVY | JVY | | | LANDINGS, RADIO PROCEDURES | 5/5 | 2 |
| 18 | " | " | JVY | IMS | | 8 | CLEARANCE DELIVERY CONTROLLER, RTO | 9/9 | 8 |
| 18 | " | " | JVY (Le+) | IMS | | 19 | CLEARANCE/FOR FLIGHT PROCEDURES | 1/1 | 4 |
| 18 | " | " | IMS | JVY | | 19 | V4 UNDERDOG-LONG VOZ PASSING V4 | 1/1 | 1 |
| 28 | G11598 | SIMULATOR | IRW | IRW | | | RTO, STEEP TURN, ALL STALLS, RECOVER DEFLICE | | 2 1 |
| 29 | " | " | HUB | HOU | | · | CONSTANT SPEED TURN | | 1 8 |
| 30 | " | " | CYS | COS | | | | 2 3 | 2 1 |

| | | | | Page Total | 43/43 | | | |
| | | | | Amount Forward | | 1250 6 | | |
| | | | | Total to Date | | 7273 8 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature   David Rodgers

**NON PARTY (VR) 000043**

GIUFFRE000727

| Date 19__ Aug | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles From | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | Glider |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | G1159B | N908JC | PBI | TEB | | 1136 | JC, GM, ADAM, EMMY, RON | 1/1 | 2 | 5 |
| 4 | " | " | TEB | HTO | | 1137 | JC, MELISSE STRAUES | 1/1 | | 7 |
| 4 | " | " | HTO | OQU | | 1138 | No Passengers | 1/1 | | 5 |
| 5 | " | " | OQU | TEB | | 1139 | JC | 1/1 | | 1 |
| 5 | " | " | TEB | BED | | 1140 | JC | 1/1 | | 8 |
| 5 | " | " | BED | MVY | | 1141 | JC | 1/1 | | 5 |
| 6 | " | " | MVY | TEB | | 1142 | JC | 1/1 | | 10 |
| 6 | " | " | TEB | CMH | | 1143 | JC | 1/1 | | 13 |
| 7 | " | " | CMH | TEB | | 1144 | JC | 1/1 | | 13 |
| 11 | " | " | TEB | TVC | | 1145 | JC, GM, CT, MCLWOD LOUIZ | | 1 | 5 |
| 13 | " | " | TVC | TEB | | 1146 | JC, GM, CT | 1/1 | | 5 |
| 17 | " | " | TEB | PBI | | 1147 | JC, GM, CT, PAVLO EPSTEIN | | 2 | 4 |
| 21 | " | " | PBI | TEB | | 1148 | JC, GM, CT | | 2 | 5 |
| 24 | " | " | TEB | SAF | | 1149 | JC, GM, CT, ADAM PERRET LOUP | | 3 | 6 |
| 22 | GIIDE SPSI | N141246 | SAF | ASC | | 1150 | JC | 1/1 | | 8 |
| 25 | G1159B | N908JC | ASC | OGD | | 1151 | T.O. + TOW ASSISTED, STRADGHT, GRAS, TURNS, THERMALS, XCOUNTRY GLASSIA | 9 | |
| 27 | " | " | OGD | VNY | | 1151 | JC, JTC ADAM, GMSB DOWN BREAK | 1/1 | | 9 |
| 29 | " | " | VNY | PBI | | 1152 | JC | 1/1 | | 4 |
| 29 | " | " | PBI | TEB | | 1153 | JC, GM | 1/1 | | 4 |

| | Page Total | 16/14 | 31 | 7 |
| | Amount Foward | 6122 | 7273 | 8 |
| | Total to Date | 6138 | 7305 | 5 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodriguez_

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | TISROAK GLIDER |
| 9-4 | G1159B | N903 IE | TCB | TISS | | 1154 | IC, GM, ET | 1 | 3 | 9 |
| 4 | " | " | TISS | PBI | | 1155 | IC, GM, ET | 1 | 2 | 5 |
| 8 | " | " | PBI | TCB | | 1156 | IC, GM, ET, MANNY ELISSEN | 1 | 2 | 7 |
| 13 | " | " | TCB | SAF | | 1157 | IC, GM, ET, ALBERTO + LENARD PRINTO | 1 | 40 | |
| 9/05 | C800 10.3TK | N3078G | OEO | CCC | | | TOW 8 AND TRAINING | | | |
| 9/05 | G103 BTR | N3078G | OEO | CCC | | | UNASSISTED TAIL FLUSHMELNO | | | 3 |
| 9/05 | G103 ACRO | N3078G | OEO | CCC | | | QUICKSTARTED TAIL - THERMALING | | | 4 |
| 9/05 | G103 ACRO | " | ? | CCC | | | UNASSISTED TOW + CARDIUP NO LIGHT | | | 5 |
| 9/05 | " | " | " | CCC | | | UNASSISTED TOW + CARDIUP THERMALING STALLS AND BACKSPAK | | | 3 |
| 9/05 | " | " | " | CCC | | | BRITISH TOW | | | 4 |
| 9/05 | " | " | " | CCC | | | AEROTOW 3 | | | 3 |
| 9/05 | G1159B | N906IE | SAF | ASC | | 1058 | IC, ET | 1 | | |
| 14 | " | " | ASC | IAO | | 1154 | IC, GT, LONG SUMMER CUSHMUNELN | 1 | 6 | |
| 25 | " | " | IAO | TCB | | 1140 | IE, ET, GUYPROUP RESK | 1 | 3 b | 3b |
| 25 | " | " | TCB | DCA | | 1141 | IE, LAIN FORESTER | 1 | 6 | 6 |
| 25 | " | " | DCA | IAO | | 1142 | IE, REQUISITION FOR CURFEW | 1 | 7 | 7 |
| 25 | " | " | IAO | TCB | | 1143 | IE, LAIN FORESTER | 1 | 1 | 4 |
| 26 | " | " | TCB | PBI | | 1144 | IE, GM | 1 | 1 | 4 |
| 26 | G1159B | IE | PBI | TCB | | 1145 | IC, GT, LUBA DARA | 1 | 2 | |

Page Total 5/6 | 22 | 24

Amount Forward 6138 | 3806 | 7305 | 5

Total to Date | 5842 | 7328-4 | 33

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000045

GIUFFRE000729

| Date | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 6 | G-1159B | N908JE | TEB | BED | | 1166 | JE, RHONDA SILVERLE | 1/1 | 6 |
| 6 | " | " | BED | TEB | | 1167 | JE, RHONDA SHARICA HUSSAIN | | 7 |
| 9 | " | " | TEB | DCA | | 1168 | JE, GT, ADAM PERRY LANG | 1/1 | 7 |
| 9 | " | " | DCA | PBI | | 1169 | JE, GM, GT, AR | | 2 6 |
| 12 | " | " | PBI | TEB | | 1170 | JE, GM, GT, AR | | 2 3 |
| 15 | " | " | TEB | TEB | | 1171 | JE, SOPHIE BIDDLE | 1/1 | 2 1 |
| 19 | " | " | PBI | TEB | | 1172 | JE, SOPHIE BIDDLE | 1/1 | 2 2 |
| 21 | " | " | TEB | BED | | 1173 | JE | | 6 |
| 21 | " | " | BED | TEB | | 1174 | JE, ALAN DERSHOWITZ | 1/1 | 8 |
| 23 | " | " | TEB | PBI | | 1175 | JE, GM, GT, GWENDOLYN BECK | 2 3 |  |
| Nov 7 | " | " | PBI | TEB | | 1176 | NO PASSENGERS | 1/1 | 2 3 |
| 7 | " | " | TEB | TEB | | 1177 | JE | | 2 3 |
| 10 | " | " | PBI | TEB | | 1178 | JE | | 2 5 |
| 14 | " | " | TEB | TIST | | 1179 | JE, GT, CLAIRE HAZEL FRANCOIS | 1/1 | 3 |
| 15 | " | " | TIST | PBI | | 1180 | JE, GM, CLAIRE HAZEL GT, FRANCOIS | 1/1 | 3 2 |
| 16 | " | " | PBI | CMH | | 1181 | JE, GM, GT, CLAIRE HAZEL, FRANCOIS | 1/1 | 2 4 |
| 16 | " | " | CMH | TEB | | 1182 | JE, GM, GT, FRANCOIS | 1/1 | 2 0 |
| 20 | " | " | TEB | TIST | | 1183 | JE, GM, GT, AP | | 1 |
| 1 | C421B | N9036N | PBI - NXNW | NO - PBI | | | | 3/3 | 3 3 |

| | Page Total | | 16/16 | 34 6 |
| | Amount Forward | | 6146 2592 | 7323 4 |
| | Total to Date | | 6162 5534 | 7362 8 |

I certify that the statements made by me on this form are true.

Pilot's Signature  _David M. Rodgers_

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... ACT ROTOR / G-ENG-R / HO-DE |
|---|---|---|---|---|---|---|---|---|---|
| 3/23 | 206L-3 | 500SJA | PMP - NORTHWEST | PMP | | | R TAKE OFF & W/P DEPALS / P | (R2) | |
| 3/24 | 206L3 | 500SJA | PMP - SUB - 2.15 | PMP | | | SOLO CROSS COUNTRY | | 2 |
| 3/25 | GIISRB | N9608JC | PMP - XFT | PMP | | | SOLO CROSS COUNTRY | | 1 |
| 3/25 | 206L3 | 500SJA | TGB | PBI | | 125 | IC,C5,08 GWP CLOUD, JURUJ, JAPP & LANDING | 3.5 | 2 |
| 3/26 | 206L3 | 500SJA | PMP - LNA | PMP | | | SOLO LOCAL | | 1 |
| 3/26 | 206L3 | 500SJA | PMP - PBK | PMP | | | P Q | (R) | 1 |
| 3/27 | GIISRB | N9608JC | PBI | PBI | | 1216 | SHELLEY AND LEWIS | 1/1 | 2.8 |
| " | " | " | TISS | TGB | | 1217 | STEPHANY KATHRYN CRANZA | 1/1 | 2.9 |
| 3/30 | " | " | PBI | TGB | | 1218 | REPOSITION TO TGB | 1/1 | 2.5 |
| 3/31 | " | " | TGB | TISS | | 121? | GM ALBERTO LUNDOS PEDRO | 1/1 | 3.5 |
| 3/31 | " | " | TISS | PBI | | 122? | SM,GM,AUGUSTO LEANDRA ES,DR PML,LMA AUGUSTA PER PLANNING VERSACI | 1/1 | 2.7 |
| 4/1 | " | " | PBI | ABPR | | 122? | PMP,LMA ALBERTO LEANDRO PMP | 1/1 | 4.0 |
| 4/1 | " | " | ABPR | TGB | | 122? | SM,GM CLODIE HAZEL | 1/1 | 3.5 |
| 4/5 | 206L3 | 500SJA | PMP | PMP | | | SOLO LOCAL | | |
| 4/5 | 206L3 | 500SJA | PMP - UL | PMP | | | A-I DR FOR PVT TEST | | 1 |
| 4/6 | 206L3 | 500SJA | PMP - PBK | PMP | | | A-I,J,M,N PREP FOR PVT TEST | | 1 |
| " | 206L3 | 500SJA | PMP | PMP | | | A,E,G,H,L,R,RENICK,POTTER | | |
| 4/9 | GIISRB | N9608JC | TGB | PBI | | 123? | SM,GM PBI LMA M,KEASTON | 1/1 | 2.3 |
| 4/10 | " | " | PMP - LNA | PBI - PMP | | | A - H, J, L, M, N, R, V | | |

| Page Total | | | | | | | | 8/7 | 26 2 / 15 |
| Amount Forward | | | | | | | | 6140 | 7456 8 / 3 3 / 32 |
| Total to Date | | | | | | | | 6148 | 7483 0 / 3 3 / 48 |
| | | | | | | | | 5908 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _(signature)_

NON PARTY (VR) 000047

GIUFFRE000731

| Date 1994 Apr | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLANE GEORGE HOLTCO |
|---|---|---|---|---|---|---|---|---|---|
| 11 | G1159B | N9108JE | PBI | TCB | | 1224 | TC GM,GS,AP CHANDLER /MONICA | 1/1 | 3 2 |
| 13 | 266L-3 | 5C659A | PMO | PMO | | | PDL W/PUPPIES : A-D, G, P. | | 1 |
| 14 | 266L-3 | 5C659A | PMO | PMO | | | SOLO LOCAL 4x5 | | 1 |
| 16 | G1159B | N9108JE | TCB | PBI-LNA | | 1225 | TC GS,PAP DERSHOWITZ, 1 LAWE | 1/1 | 1 |
| 16 | G1159B | " | MVY | BOS | | 1226 | TC GS, 1 MALE | 1/1 | 1 |
| 20 | " | " | BOS | PBI | | 1227 | TC GS | 1/1 | 5 |
| 25 | " | " | PBI | TIST | | 1228 | TC GM,GS | 1/1 | 3 1 |
| 27 | " | " | TIST | TCB | | 1229 | TC TIFFANY GRAM2 P PADIEL | 1/1 | 2 4 |
|  |  | " | TCB | TIST | | 1230 | INITIAL PRESS WORLDWIDE | | 4 0 |
| 2 | " | " | TIST | PBI | | 1231 | TC SOPHIE BIDDLE, 1TC MALE | | 3 4 |
| 3 | " | " | TCB | PBL | | | TC SOPHIE REDDLE, TEFFANY GRAM2 | 1/0 | 3 7 |
|  |  |  |  |  |  | 1232 | SHELLEY LEWIS |  | 2 |
| 1 | 266L-3 | 5C659A | PBI | PBI | | | local | 1/1 | 1 |
| 1 | " | " | PMP-LNA-PBI | PBI | | | PPL PREP A-J, M,N, R + V | | |
| 7 | " | " | PBI | PMP | | | Return / Started CPL Training | 1/1 | 2 |
| 3 | " | " | PMP-LNA-PBI | PMP | | | H, 1 (Right) incld, 5-speed & 5 Twins | | 2 9 |
| 8 | " | " | PBI-LNA-PMP | | | | H + 1 (left) | | 9 |
| 10 | G1159B | N9108JE | PBI | BCD | | 1233 | TC GS+1 CLEAR TAKEOFF | 1/1 | 2 9 |
| 16 | 266L-2 | 5C659A | BCD | TCB | | | GRAM2 LNA DUSSEL | | 1 |
| 16 | | PMP | PMP | | | 1234 | GM CHANDLER TEL TIFFANY GRAM2 LNA DOUGRLY | | |
|  |  |  |  |  |  |  | H+1(left + Right 5 00-Fac) | | |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

| | | |
|---|---|---|
| Page Total | 61/49 | 26 9 |
| Amount Forward | 5468 | 7483 0 |
| Total to Date | 6209 | 7509 9 |

AIRPLANE: 33 / 33
GEORGE: 11 / 3 3
HOLTCO: 481 / 541 6

NON PARTY (VR) 000048

GIUFFRE000732

| Date 2013 JUN | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Icon A | N282A | PBI-LNP | PBI | | | STALLS, EMERGENCY, CRITICAL, ENGINE RECOVERY, EMERGENCY LANDING, STEEP TURN | 6/6 | 1 3 | | |
| 19 | G1159B | N908SC | TEB | PBI | | 1248 | TE, GM, ET | 1/1 | 2 4 | | |
| 21 | " | " | PBI | TEB | | 1249 | TE, ET, SHELLEY | 1/1 | 2 5 | | |
| 29 | " | " | TEB | BEO | | 1250 | TE | | 2 6 | | |
| 29 | " | " | BEO | TEB | | 1251 | TE | | 1 0 | | |
| 30 | " | " | TEB | PBI | | 1252 | TE, ET, TIFFANY GRBN2A | 1/1 | 2 3 | | |
| 2 | KAPPA | N381DA | PBI | FPR | | | CHECK OUT, STALLS, STEEP TURN, EMERGENCY LANDING, MISC DAYS | 6/5 | 1 3 | | |
| 3 | G1159B | N908SC | FPR | PBI | | 1253 | TE, CLEAR HAZELL, TIFFANY GRBN2A | 1/1 | 2 6 | | |
| 4 | " | " | TEST | TEB | | | | | 3 7 | | |
| 6 | Bell 206 B-III | N1CEM | PMP-SUA-X44-PMP | | | 135A | TE, CLOSE HAZELL CORRIDOR AT NITE BY NOISE PMP SEPA | | | | 2 2 |
| 7 | " | " | PMP-X44-LNP-PMP | | | | SOLO NVG PJ | | | | 2 3 |
| 13 | " | H | PMP-X44-PMP | | | | SOLO NIGHT | | | | 2 8 |
| 16 | DA 20 | N125MF | HWO | HWO | | | PHILLIP, KEYHOLE, VISIT | 2/2 | 3 4 | | |
| 16 | DA 20 | " | HWO-PBI | HWO | | | JEFFREY EPSTEIN 1.0 TAKE-OFF TAXONS SLOW FLIGHT, STALLS, MSC VISN 99 TAKEOFF LANDINGS | 3/3 | 3 4 | | |
| 15 | G1159B | N908SC | TEB | PBI | | 1255 | TE, GM, ET | | 2 5 | | |
| 22 | " | " | PBI | SAF | | 1256 | TE, GM, ET, LSB | 1/1 | 3 4 | | |
| 25 | " | " | SAF | VNY | | 1257 | TE, SHELLEY | 1/1 | 1 1 | | |
| 29 | " | " | VNY | OAK | | 1258 | TE | 1/1 | 1 0 | | |
| 29 | " | " | OAK | SAF | | 1259 | TE, SHELLEY | 1/1 | 2 2 | | |

| | | Page Total | 26.2 H | 32.6 | | 7 3 |
| | | Amount Forward | 6216.2 | 7542.0 | 3 3 | 65 6 |
| | | Total to Date | 6242.4 | 7574.6 | 3 3 | 72 9 |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Rodgers

NON PARTY (VR) 000049

GIUFFRE000733

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELIC |
| 29 | G-11593 | N915XTE | SDF | PBI | | 1216 | TC, SHELLEY | | 3 | 5 | |
| 4 | " | SRV LTD PBL | JFK | JFK | | | Short Turn, Stalls, water pub blocks, control... aircraft type instr, Heading, Rydder... | | 3 | 8 | |
| 5 | " | " | JFK | " | | | Service Concerns, Approaches... Hydraulics, Double Engine Cross... | | 3 | 8 | |
| 6 | " | " | "-SDF- | " | | | flaps, stabilize V2 rotation... nominally Signal engine out... | | 2 | 7 | |
| 7 | " | N908 JTE | TCB | PBI | | 1262 | T.E. SHELLEY, C.E. CROOT INSTR. | ✓ | 2 | 3 | |
| 8 | " | " | PBI | TCB | | 1265 | TC, ET, KIMBLE | ✓ | 2 | 4 | |
| 11 | " | " | TCB | PBI | | 1266 | TE, ET | ✓ | 2 | 7 | |
| 14 | " | " | PBI | MTTP | | 1265 | TE, ET | ✓ | 1 | 9 | |
| 14 | " | " | MTTP | TCS | | 1270 | TE, COM, ET, CURBER INSTR | | 1 | 3 | |
| 19 | 2.G613 | 772PJ | TCS | TCB | | 11714 | TE, COM, ET, CURBER INSTR | | 2 | 9 | |
| 23 | G-11593 | N9CSSC | FLL | LNA | | | | | 2 | 5 | |
| 26 | " | " | PBI | TCSS | | 12811 | TE, COM, TAKEOFF, PILOTS | ✓ | 2 | 6 | |
| 28 | " | " | TCSS | PBI | | 1251 | TE, COM, TAKEOFF | ✓ | 2 | 7 | |
| 30 | " | " | PBI | TCB | | 1251 | TE, COM, ET | ✓ | 2 | 5 | |
| 1 | " | " | TCB | AGC | | 12M | TE, ET | ✓ | 1 | 0 | |
| 2 | " | " | AGC | CMH | | 12?? | TE, ET | ✓ | 1 | 4 | |
| 2 | " | " | CMH | TCB | | 1273 | TE, COM, ET | ✓ | 1 | 4 | |
| 2 | " | " | TCB | SAC | | 1214 | TE, ADAM'S SHELLEY, TIFFANY, ALBERT | ✓ | 3 | 7 | |
| 5 | " | " | SAF | SAN | | 1215 | TE, SHANNON THEANY, SHELLEY | ✓ | | | |
| | | | | | | | **Page Total** | | 434 | | 1 |
| | | | | | | | **Amount Forward** | | 75146 | 33 | 72 |
| | | | | | | | **Total to Date** | | 7616 | 33 | 74 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000050

GIUFFRE000734

| Date 19__ | Aircraft Make and Model | Aircraft Identification Mark | From | To | Misc. Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | G-IISGB | N908GE | SAN | SAF | | 1271 | JE; SHANNON J HEALY | 1 | 6 | | | |
| 7 | " | " | SAF | TEB | | 1270 | JE, CLAIRE, WEBBER, HALEY, ADAM | 1 | 35 | | | |
| 8 | " | " | TEB | CMH | | 1276 | JE, CLAIRE HALEY | | 4 | | | |
| 9 | " | " | CMH | TEB | | 1279 | JE, CLAIRE, MARSHALL, MALE | | 3 | | | |
| 9 | " | " | TEB | PBI | | 1280 | JE, ELIZABETH | 1 | 5 | | | |
| 13 | " | " | PBI | TEB | | 1281 | JE, GM, PAULO EPSTEIN, MANDY, KELLY, ELLISON, CLAIRE, HALEY | | 24 | | | |
| | " | " | TEB | PBI | | 1282 | JE, GM, PAULO EPSTEIN, ES, | | 24 | | | |
| 19 | C-172 | N2388L | PBI | LNA | | | CLAIRE LINDZEN | 2/2 | 7 | | | |
| 20 | G-IISGB | N908GE | LNA | TEB | | 1263 | JE, GM, CLAIRE, ES | 1 | 25 | | | |
| 22 | " | " | TEB | PBI | | 1244 | JE, ESTAM | | 26 | | | |
| 23 | C-172 | N2388L | LNA | FXE | | | ED ARMAND CFI RENEWAL | 1 | 1 | | | |
| 23 | " | " | FXE | LNA | | | ED ARMAND CFI RENEWAL | 1 | 5 | | | |
| 25 | G-IISGB | N908JE | PBI | TIST | | 1285 | JE, GM, AF, SHELLY HARRISON | 1 | 25 | | | |
| 26 | " | " | TIST | TEB | | 1286 | JE, GM, AF, SHELLY HARRISON | 1 | 38 | | | |
| Oct 7 | " | " | TEB | TIST | | 1287 | JE, SHELLY LEWIS | 1 | 3 | | | |
| 9 | " | " | TIST | PBI | | 1286 | JE, SHELLY LEWIS | 1 | 26 | | | |
| 11 | " | " | PBI | SAF | | 1287 | JE | 1 | 32 | | | |
| 12 | " | " | SAF | TEB | | 1290 | JE, SOPHIE BIDDLE | 1 | 35 | | | |
| 14 | " | " | TEB | BED | | 1291 | JE, GM, AF AUDREY RAERABAULT, ET | 1 | 1 | | | |
| | | | | | | | **Page Total** | 16/14 | 428 | | | 743 |
| | | | | | | | **Amount Forward** | 59.54 | 7680 | 33 | | 743 |
| | | | | | | | **Total to Date** | 6210 | 7660.8 | 33 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000051

GIUFFRE000735

| Date 1999 OCT | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | G-IDGA | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | G-1159B | N908JE | BED | PDI | | 1292 | JC, GM, ET, AP, AUDREY RAJA BAUT | | 2 | 9 | |
| 16 | " | " | PBI | TIST | | 1293 | JC, GM, AUDREY RAJMBAUJT | V/1 | 2 | 5 | |
| 18 | " | " | TIST | TEB | | 1294 | JC, GM, AUDREY, MGLEMOR LUVT2 | V/1 | 3 | 6 | |
| 21 | " | " | TEB | PBI | | 1295 | JC, GM, ET | V/1 | 2 | 7 | |
| 27 | " | " | PBI | TEB | | 1296 | JC, ET, GWYNDOLYN BECK, MR. BROWN | | 2 | 4 | |
| 29 | " | " | TEB | PBI | | 1297 | JC,GM, ET, KEITA WBSRNC | | 2 | 4 | |
| 31 | " | " | PBI | TEB | | 1298 | JC,GM, ET, CLARA HAZEL | | 2 | 5 | |
| NOV 5 | " | " | TEB | BED | | 1299 | JC, GM, ET, CLOARE HAZEL | V/1 | 8 | | |
| 5 | " | " | BED | PBI | | 1300 | JC, SHELLY ANNIE LEWIS | V/1 | 2 | 8 | |
| 9 | " | " | PBI | TEB | | 1300 | JC, SHELLY ANNIE LEWIS | V/1 | 2 | 6 | |
| 11 | " | " | TEB | SAF | | 1301 | JC, ET | V/1 | 4 | 0 | |
| 11 | " | " | SAF | VNY | | 1302 | JC, AP, ALBERTO PINTO 1 MALE | | 1 | | |
| 13 | " | " | VNY | SAN | | 1303 | JC | GRAY ROSBINLAH | 1 | | |
| 13 | " | " | SAN | SAF | | 1304 | JC | GRAY ROSBINLH | 1 | | |
| 14 | " | " | SAF | TEB | | 1305 | JC | GRAY ROSBINLH | 1 | 6 | |
| 16 | " | " | TEB | PBI | | 1306 | JC, AP, ALBERTO PINTO 1 MALE | GRAY ROSBINGLA | 3 | 4 | |
| 18 | " | " | PBI | TEB | | 1307 | JC | V/1 | 2 | 5 | |
| 19 | " | " | TEB | PBI | | 1308 | JC | V/1 | 2 | 5 | |
| 22 | " | " | PBI | TIST | | 1309 | JC, GM, ET, JEAN MSKACIE GPTIN | | 2 | 2 | |
| | | | | | | | Page Total | 9/1 | 46 | 4 | |
| | | | | | | | Amount Forward | 6275 5769 | 7660 8 | 3 3 | 743 |
| | | | | | | | Total to Date | 6279 5916 | 7707 2 | 3 3 | 743 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Rodoga

NON PARTY (VR) 000052

GIUFFRE000736

| Date 1999 NOV | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | G-SINGLE | HELICOP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | G-115AB | N4083JC | TEST | PBI | | 1311 | JC, GM, ET | 1/ | 2 6 | | |
| 28 | " | " | PBI | TEB | | 1312 | JC, GM, ET, AM, GLENN, GWB, COLLEEN, SARAH, KELLY, SARAH | | 2 4 | | |
| 30 | " | " | TEB | SAF | | 1313 | JC, GM, ET, AP, CLARE + VISORES BATON | | 3 9 | | |
| DEC 4 | " | " | SAF | VNY | | 1314 | JC, GM, ET | | 1 8 | | |
| 4 | " | " | VNY | PBI | | 1315 | JC, ET | 1/ | 4 6 | | |
| 7 | " | " | PBI | TEST | | 1316 | JC | | 2 3 | | |
| 7 | " | " | TEST | PBI | | 1317 | RETURN FOR CHG CNWS | 1/ | 2 7 | | |
| 2000 JAN 6 | " | " | PBI | TEB | | 1320 | JC, GM, ET, AP, EVA, CLAPA, TALIAN, MADISON WHITE | 1/ | 2 4 | | |
| 6 | " | " | TEB | PBI | | 1321 | JC, SOPHIE BLOOLS, 1 FEMALE | | 2 7 | | |
| 8 | " | " | PBI | ABY | | 1322 | JC | 1/ | 1 1 | | |
| 8 | " | " | ABY | PBI | | 1323 | JC | | 1 1 | | |
| 10 | " | " | PBI | TEB | | 1324 | JC, SOPHIE, JOEL PASSKOW | | 2 4 | | |
| 12 | " | " | TEB | TEST | | 1325 | JC, AP, SOPHIE, S KELLY | 1/ | 3 3 | | |
| 16 | " | " | TEST | TEB | | 1326 | JC, JAY, SOPHIE, SHELLY LEWIS | 1/ | 4 5 | | |
| 24 | 206L3 | N72PH | PMP | PMP | | | HOVERING, EOL, AUTOS, STEEP APP, PRECISION APP LAND | | | | 1 5 |
| 24 | 206L3 | " | PMP | PMP | | | AUTONOMY LANDING, NO FUEL AUTOS BUT DOWN LOW, CHECK ON INVERTED SLOPS | | | | 1 5 |
| 25 | " | " | PMP | PMP | | | NO INTERNALIZES STAGE BREATH LETS SETTLED W/ASM POWER, CONFINED AREAS | | | | 2 |
| 28 | C-115A-B | N4083JC | TEB | PBI | | 1327 | JC | 1/ | 2 6 | | |
| 3 | " | " | PBI | SAF | | 1328 | JC, GM, ET, AP, PROACTION, CLIK DESET + CLARE H PASCA | 1/ | 4 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

|  |  | AIRPLANE | G-SINGLE | HELICOP |
|---|---|---|---|---|
| Page Total | 9/7 | 44 2 | 2 | 5 |
| Amount Forward | 6275 5976 | 7107 2 | 3 3 | 743 |
| Total to Date | 62 93 5363 | 7151 4 | 3 3 | 74 3 |

NON PARTY (VR) 000053

GIUFFRE000737

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival (From) | (To) | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | G1191-B | N110-33C | SAF | VNY | | 324 | SFTY, 57, IN, FRANCIS CHECK LIST | 1/1 | 1 | 8 | 2 |
| 2 | " | " | VNY | TEB | | 330 | GFTY ST, AP CLEAR BRIEF | | 4 | 7 | 15 |
| 3 | " | " | TEB | RBL | | 331 | NO PROCEDURES TURNING TO INSPECTION | | 2 | 5 | 5 |
| 7 | 206L3 | N72PH | PMP | PMP | | | ON POINT | | | | 2 |
| 7 | 206L3 | N72PH | PMP | PMP | | | REVIEWED A-G#4 | | | | 1 |
| 8 | 206L3 | N72PH | PMP-NN | PMP | | | COMMERCIAL PREP IV G | | | | 1 |
| 9 | 206L3 | N72PH | PMP-NN | PMP | | | B.C.D-INCLUD UNUSUAL ATT | | | | 26 |
| 9 | 206L3 | N72PH | PMP-NN | PMP | | | COMMERCIAL PREP V | | | | 1 |
| 11 | 206L3 | N72PH | PMP-NW | PMP | | | AERODYNAMIC PREP & D&E MANUVRS | | | | 4 |
| 11 | 206L3 | N72PH | PMP-NW | PMP | | | IA - TILS VFR & Xwind technique | | | | 3 |
| 14 | 206L3 | N72PH | PMP | HST | | | COMMERCIAL PREP | | | | 3 |
| 14 | 206L3 | N72PH | HST | PMP | | | QUICK REVIEW - G.I.N, & R | | | | 2 |
| 15 | 206L3 | N72PH | PMP | FLL | | | COMPLETE | | | | 3 |
| 15 | 206L3 | N72PH | FLL | PMP | | | | | | | 3 |
| 15 | 206L3 | N72PH | PMP | EXE | | | | | | | 8 |
| 15 | 206L3 | N72PH | EXE | PMP | | | | | | | 2 |
| 16 | 206L3 | N72PH | PMP-Ld | PMP | | | VFR/LI | | | | 3 |
| 16 | 206L3 | N72PH | PMP-Ld | PMP | | | VFR/LF & B, inclmethod 9 | | 1-NDB EXE | | 17 |
| 21 | 206L3 | 72PH | PMP-EXE | PMP | | | VFR/LF, B, & LD N3-DBA | | 1-N28 EXE | | 17 |
| 23 | GC120B | 121TH | RBL | PBE | | | MARK MCBRIDE | | | | 3 |

| | | | | | | | Page Total | | 9 | 0 | 16 | 9 |
| | | | | | | | Amount Forward | 77151 | 4 | 33 | 79 | 13 |
| | | | | | | | Total to Date | 77160 | 4 | 33 | 96 | 2 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000054

GIUFFRE000738

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | |
| 23 | 206L3 | N712PH | PMP-FXC-PMP | PMP | | | IFR / L8, 8, 1, +10 OWOT LOYAL | | |
| 24 | 206L-3 | N712PH | PMP-FXC-PMP | FMY | | | IFR / L6, 9, +10 | | |
| 25 | 206L-3 | N712PH | PMP-FXC-PMP | VRB | | | IFR / L7 +9 | | |
| 26 | 206L-3 | N712PH | PMP-LNA-SUB-LNA-PMP | | | | | | |
| | | | PMP | FMY | | | | | |
| | | | VRB | FXC-PMP | | | IFR / L6 L7 9 +10 | | |
| 2 | | | PMP-FXS-LNA-PMP | PMP | | | IFR / L1 3, 4, 5, 7, +10 | | |
| 3 | | | PMP | PMP | | | IFR / L4, 6, 7, 9, +10 | | |
| 3 | | | PMP | LNA | | | IFR / L4 6-8, 16, 17 | | |
| 10 | | | PMP | PMP | | | IFR / L6, 8, +12 | | |
| 14 | | | PMP-LNA-LNA | | | | IFR REVIEW / L8 +10 | | |
| | C-1159B | N9068SC | PBI | PBI | | 1331 | PASS FLIGHT | | |
| 3 | | | | | | 1332 | | | |
| 4 | | | PBI | TCB | | 1333 | | | |
| 4 | | | TCB | PBI | | 1334 | | | |
| 7 | | | PBI | TIST | | 1335 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature

| Page Total | |
| Amount Forward | |
| Total to Date | |

| Date 2015 MAY | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 5 | G1159B | N908JE | TIST | TEB | | 1337 | JC, G, GM, PAP, JCGD we HAZMAT | | 3 | 8 | |
| 12 | " | " | TEB | PBI | | 1338 | JC, GM, CT, PAP, PILOT, DUNKLOW BROWN, JCGD | 1/1 | 2 | 4 | |
| 15 | " | " | PBI | TEB | | 1339 | JC, MP, DOUG, CRYSTAL, ALEX AWARD | 1/1 | 2 | 4 | |
| 16 | " | " | TEB | TIST | | 1340 | JC, G, 5, WELUGY LEWIS | 1/1 | 3 | 6 | |
| 21 | " | " | TIST | TEB | | 1341 | JC, SHELLGY LEWIS | 1/1 | 4 | 0 | |
| 30 | " | " | TEB | MOW | | 1342 | REPOSITION | | 0 | 9 | |
| 31 | " | " | MOW | TEB | | 1343 | JC, GM | | 1 | 1 | |
| 31 | " | " | TEB | PBI | | 1344 | JC, GM, CT, PAP, 1, FEMALE | | 2 | 4 | |
| 4 | " | " | PBI | TEB | | 1345 | JC, GM, CT, FEMALE | 1/1 | 2 | 4 | |
| 6 | " | " | TEB | SAF | | 1346 | JC, GM, 1 FEMALE | 1/1 | 3 | 9 | |
| 12 | " | " | SAF | VNY | | 1347 | JC | 1/1 | 1 | 7 | |
| 14 | " | " | VNY | SFO | | 1348 | JC | 1/1 | 1 | 2 | |
| 14 | " | " | SFO | LAS | | 1349 | JC | 1/1 | 1 | 2 | |
| 15 | " | " | LAS | PHX | | 1350 | JC | 1/1 | 1 | 0 | |
| 17 | " | " | PHX | PBI | | 1351 | JC | 1/1 | 3 | 9 | |
| 16 | " | " | PBI | TEB | | 1352 | JC | 1/1 | 2 | 6 | |
| 25 | " | " | TEB | TIST | | 1353 | JC, GM, CT, FEMALE (PETER MARTIN) | | 3 | 7 | |
| 25 | " | " | TIST | TEB | | 1354 | ELIZABETH JOHNSEN, FRANCES + ALLISON, JC, KEVIN, ANDREW BORDISC, 06 PALMATERO | 1/1 | 3 | 7 | |
| 25 | " | " | TEB | PBI | | 1355 | REPOSITION | | 2 | 4 | |
| | | | | | | | Page Total | 14/12 | 49 | 9 | 6 |
| | | | | | | | Amount Forward | 5291,12 6396 | 7168 | 33 | 112 | 6 |
| | | | | | | | Total to Date | 5418 | 7818 | 33 | 112 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000056

GIUFFRE000740

| Date 2002 Jun | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aeroplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | G-IISPB | N908JE | PBI | TIST | | 1356 | REPOSITION | 10 | 2 8 | | |
| 30 | " | " | TIST | PBI | | 1357 | JFC, GM, CF, AP, SOPHIE BIDDLE | 1 | 2 5 | | |
| 31 | " | " | PBI | TEB | | 1358 | JFC, CLAP, GM, SOPHIE PADMA | 1 | 2 5 | | |
| 5 | " | " | TEB | LFPB | | 1359 | JFC, GM | 1 | 6 9 | | |
| 6 | " | " | LFPB | LIEO | | 1360 | JFC, GM | 1 | 2 0 | | |
| 9 | " | " | LIEO | GMMX | | 1361 | JFC, GM | 1 | 2 9 | | |
| 11 | " | " | GMMX | GMFF | | 1362 | JFC, GM | 1 1 | 9 | | |
| 4 | " | " | GMFF | LEBB | | 1363 | JFC, GM | 1 | 9 | | |
| 11 | " | " | LEBB | EGGW | | 1364 | JFC, GM | 1 | 1 1 | | |
| 12 | " | " | EGGW | EGAA | | 1365 | JFC, GM | 1 | 0 4 | | |
| 12 | " | " | EGAA | BGR | | 1366 | JFC, GM | | 6 4 | | |
| 14 | " | " | BGR | TEB | | 1367 | JFC, GM | | 1 1 | | |
| 19 | " | " | TEB | PBI | | 1368 | JFC, S. HALLEY LEWIS | 1 | 2 5 | | |
| 19 | " | " | PBI | TEB | | 1369 | JFC, S. HALLEY LEWIS, GREY (ROSS-ARGIL) | 1 | 2 5 | | |
| 20 | SINAULPRO | " | TEB | SAF | | 1370 | JFC, GM, CF, AP, SOPHIE, JASONLE, IMALK, STREADING +N, EMAILS, SLOW FLIGHT, REINFORCED FOR TO/OFF | 1 | 4 1 | | |
| 3 | " | " | SAF | JFK | | | SPECIAL EMERGENCY PROGRAMS, EXCESS BAG, SILVANA HYDRAULIC PROCEDURES | 1 | 3 0 | | |
| 4 | " | " | JFK-TEB-SWF | SWF | | | SIGNAL ENDORSES GREY, SPEED BUS, NEED PROCEDURES GREY PROCEDURES | 1 | 4 0 | | |
| 21 | N908JE | " | JFK-SWF-JFK PBI | SAF | | 1318 | JFC, GM, CF, AP | 1 | 3 5 | | |

| | | | | | | | | Page Total | 12 7 | 5 7 2 | | |
| | | | | | | | | Amount Forward | 63 0 5498 6318 | 7818 | 3 3 3 5 | 112 |
| | | | | | | | | Total to Date | 6005 | 78759 | 3 5 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

| Date AUG 2002 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Flight No. | Miles Flown | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | GLIDER | HELICOPTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | G-1159B | N908JE | SAF | VNY | 1379 | | JE, KELLY SPANM | 1 | 1 7 | | |
| 21 | " | " | VNY | TEB | 1380 | | JE, GM,AP | 1 | 4 9 | | |
| 30 SEP | " | " | TEB | FBI | 1381 | | JE | | 2 2 | | |
| 9 | " | " | FBI | TEB | 1382 | | JE | 1 | 2 5 | | |
| 9 | " | " | TEB | PBI | 1383 | | JE, GM, GT, AP | | 2 3 | | |
| 10 | " | " | PBI | TIST | 1384 | | JE, GM, JET, PSYCHIST KRAPE | 1 | 2 5 | | |
| 12 | " | " | TIST | TEB | 1385 | | JE, GM, JET, AP, CHBR KRAPE | | 3 9 | | |
| 21 | " | " | TEB | SAF | 1386 | | JE, GM, AP, JOE PAGANO, 1 FEMALE | | 4 2 | | |
| 25 | " | " | SAF | VNY | 1387 | | JE, KELLY SPANM | 1 | 1 8 | | |
| 26 | " | " | VNY | TEB | 1388 | | JE, TIFFANY GRAMZA | 1 | 4 8 | | |
| 29 | " | " | TEB | TIST | 1389 | | JE, PETER MARSNO, 1 PERSON | 1 | 3 6 | | |
| 30 | " | " | TIST | PBI | 1390 | | JE, PETER MAPLAND, 1 FEMALE | 1 | 2 6 | | |
| 2 OCT | " | " | PBI | TEB | 1391 | | JE, GM, JET, 1 FEMALE | 1 | 2 5 | | |
| 5 | " | " | TEB | PBI | 1392 | | JE, SPRUCEY LEWIS | 1 | 2 4 | | |
| 10 | " | " | PBI | TEB | 1393 | | JE, GM, JET | | 2 5 | | |
| 13 | " | " | TEB | LGA | 1394 | | JE, REGISSTON FOR PARTS | | 5 | | |
| 13 | " | " | LGA | LFPB | 1395 | | JE, VOR HOLDING | 1 | 7 | | |
| 15 | " | " | -FPB | EGBB | 1396 | | JE, SHELLEY LEWIS | 1 | 1 3 | | |
| 17 | " | " | EGBB | BGR | 1397 | | JE, SHELLEY LEWIS | 1 | 6 4 | | |
| | | | | | | | **Page Total** | 13 | 59 7 | | |
| | | | | | | | Amount Forward | 6318 6005 | 7875 9 | | |
| | | | | | | | Total to Date | 6331 6015 | 7435 16 | 3 3 112 | 3 15 117 |

I certify that the assignments made by me on this form are true.

Pilot's Signature: David Rodgers

NON PARTY (VR) 000058

GIUFFRE000742

| Date 2000 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct 17 | G-1159B | N908JE | BGR | LGA | | 1388 | JE, SHELLEY LEWIS | 1 | 3 | | |
| 20 | " | " | PBI | MIA | | 1400 | JE, GM, ET, KELLY SPAM (GARY ROXBERGH) | | 6 | | |
| 21 | " | " | MIA | TIST | | 1401 | JE, GM, ET, KELLY SPAM, RECORDED LEGAL RECTOR (GARY ROXBERGH) | | 2 | 3 | |
| 23 | " | " | TIST | EWR | | 1402 | JE, GM, ET | 1 | 3 | 9 | |
| 25 | " | " | EWR | EGGW | | 1403 | JE, GM, ET | | 6 | 4 | |
| 27 | " | " | EGGW | BGR | | 1404 | JE, GM, ET | 1 | 7 | 1 | |
| 28 | " | " | BGR | PBI | | 1405 | JE, GM, ET NATASHA LEG W/S | | 3 | 6 | |
| 29 | " | " | PBI | TEB | | 1406 | JE, GM, ET | | 2 | 7 | |
| 30 | " | " | TEB | PBI | | 1407 | JE, SHELLEY LEWIS | 1 | 1 | 9 | |
| 31 | " | " | PBI | TIST | | 1408 | JE, SHELLEY LEWIS, JESSICA | 1 | 2 | 4 | |
| Nov 5 | " | " | TIST | TEB | | 1409 | JE, SHELLEY LEWIS, JESSICA BARSA | 1 | 4 | 4 | |
| 7 | " | " | TEB | PBI | | 1410 | JE, ET | 1 | 2 | 4 | |
| 12 | " | " | PBI | CMH | | 1411 | JE | 1 | 2 | 2 | |
| 12 | " | " | CMH | PBI | | 1412 | JE | 1 | 2 | 3 | |
| 15 | " | " | PBI | SAF | | 1413 | JE, GM, ET | | 4 | 2 | |
| 16 | " | " | SAF | VNY | | 1414 | JE, GM, ET | 1 | 1 | 9 | |
| 17 | " | " | VNY | SAN | | 1415 | GM, ET | 1 | | 7 | |
| 17 | " | " | SAN | PBI | | 1416 | JE, GM, ET | | 4 | 6 | |
| 19 | " | " | PBI | BED | | 1417 | JE, GM, ET | 1 | 2 | 6 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| | | |
|---|---|---|
| Page Total | 563 | 3 3 112 6 |
| Amount Forward | 6331 / 7435 | 6 |
| Total to Date | 6412 / 7441 | 9  3 3 112 6 |

GIUFFRE000743

| Date 2000 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | G-1159B | N908JE | BCD | TEB | | 1418 | JE, S HELLEY LEWIS | 1/1 | 1/0 | | |
| 22 | " | " | TEB | DCA | | 1419 | JE, AP, S HELLEY LEWIS | | 2/2 | | |
| 22 | " | " | DCA | PBI | | 1420 | JE, AP, S HELLEY LEWIS | 1/1 | 2/4 | | |
| 28 | " | " | PBI | TIST | | 1421 | JE, GM | | 2/4 | | |
| 30 | " | " | TIST | PBI | | 1422 | JE, GM | 1/1 | 2/7 | | |
| 1 | " | " | PBI | DFW | | 1423 | JE, GM | 1/1 | 2/7 | | |
| 1 | " | " | DFW | ABQ | | 1422 | JE, GM, RICCARDO LEGORRETA | 1/1 | 1/8 | | |
| 2 | " | " | ABQ | SAF | | 1425 | REPOSSESSION | 1/1 | 5 | | |
| 2 | " | " | SAF | TEB | | 1426 | JE, GM | | 3/5 | | |
| 5 | " | " | TEB | LFPB | | 1427 | JE,GM, ET, KELLY SPANN | 1/1 | 6/8 | | |
| 6 | " | " | LFPB | EGGW | | 1428 | JE, GM, ET, KELLY SPANN | | 1/0 | | |
| 7 | " | " | EGGW | EGYM | | 1429 | JE, GM, KELLY SPANN, TOM PRITZKER | | 5 | | |
| 7 | " | " | EGYM | EGSH | | 1430 | JE, GM ... | | 4 | | |
| 9 | " | " | EGSH | CYQX | | 1431 | REPOSSESSION ... | | | | |
| 9 | " | " | CYQX | PBI | | 1432 | JE, GM, ET, KELLY SPANN | | 5/9 | | |
| 11 | " | " | PBI | TEB | | 1433 | JE, GM, ET, URUBASE | | 4/7 | | |
| 14 | " | " | TEB | TIST | | 1434 | JE, GM, AP, VISITOR? | 1/1 | 2/6 | | |
| 14 | " | " | TIST | PBI | | 1435 | REPOSSESSION FOR OF 5 2-4 TCM | 1/1 | 3/5 | | |
| 30 Mar 13 | " | " | PBI | PBI | | 1434 | TCAS CERTIFICATION BY | 1/1 | 2/4 | | |
| | | | | | | | | | 7 | | |

| | | |
|---|---|---|
| Page Total | 9/10 | 45/5 |
| Amount Forward | 6342 / 6021 | 7491/9 | 3/3 | 6 |
| Total to Date | 6351 / 6634 | 8037/4 | 3/3 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000060

GIUFFRE000744

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | Airplane | Glider | Helicopter |
| Nov 16 | G-IISGB | N908TC | PBI | LCA | | 1437 | JE, GM, ET | 1 | 8 | | |
| 16 | " | " | LCA | TCB | | 1438 | JE, GM, ET | 1 | 2.1 | | |
| 17 | " | " | TCB | PBI | | 1439 | JE, SHELLEY LEWIS | | 2.4 | | |
| 22 | " | " | PBI | TCB | | 1440 | JE, GM, ET, AP | 1 | 2.5 | | |
| 23 | " | " | TCB | LFPB | | 1441 | JE, SHELLEY LEWIS | | 6.7 | | |
| 25 | " | " | LFPB | CYQX | | 1442 | JE, SHELLEY LEWIS | 1 | 5.9 | | |
| 25 | " | " | CYQX | TEB | | | JE, SHELLEY LEWIS | | 2.7 | | |
| 26 | " | " | TCB | PBI | | 1444 | JE, GM, ET, VIRGINIA ROBERTS | 1 | 2.4 | | |
| 18 | C172 | N1944W | PBI + LNA | PBI + LNA | | | CITI VOUT PETE SCAERSON | 2/2 | 2.4 | | |
| 18 | " | " | LNA | LCQ | | | BT21 CLOSING N505LS | 1 | 2.1 | | |
| 19 | " | " | LCQ | MCO | | | | | 2.0 | | |
| 19 | " | " | MCO | LNA | | | JS IMPAIRED MACNO - INSTRUMENT COMPETENCY CHECK - CHRIS CROSSLEY | | 1.9 | | |
| 29 | G-IISGB | N908TC | PBI | TIST | | 1445 | JE, GM, ET, VIRGINIA ROBERTS | 1 | 2.4 | | |
| 30 | " | " | TIST | PBI | | 1446 | JE, GM, ET, VIRGINIA ROBERTS | 1 | 2.6 | | |
| Dec 3 | C-421B | N906GM | SAF | DFW | | | [handwritten notes] | 1 | 3.0 | | |
| 17 | B-727-200 | SIMULATOR | MGM | MGM | | | [handwritten notes] | | 2.5 | | |
| 18 | " | " | MGM | MGM | | | [handwritten notes] | | 3.0 | | |
| 19 | " | " | DFW | NGM | | | [handwritten notes] | | 2.2 | | |
| 20 | " | " | MGM | MGM | | | [handwritten notes] | | 3.5 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| | | | | Page Total | 10 | 52.4 | | |
| | | | | Amount Forward | 6851 6361 | 8637.6 | 3.3 | 11.2 | 6 |
| | | | | Total to Date | 6643 | 8069.8 | 3.3 | 11.2 | 6 |

NON PARTY (VR) 000061

GIUFFRE000745

Pilot logbook page (handwritten, illegible in detail).

NON PARTY (VR) 000062

GIUFFRE000746

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| Aug 15 | G-11S9B | N909TC | TSB | LCQ | | 1471 | TC, GM, AP, AICXFB W/ALMAJEST, RGR | 1/1 | 2 | 6 | |
| 15 | '' | '' | LCQ | PBI | | 1472 | TC, GM, AP, FW, BX, IBANU KUNDROWIG | 1/1 | 9 | | |
| 16 | '' | '' | PBI | IAIA | | 1474 | TC, GM, AP, FW, BK, CHKBL, RGR | 1/1 | 7 | | |
| 19 | '' | '' | MSYA | TBSI | | 1475 | TC, GM, AP, FW, BK, CL, EQ TUSTIC | 1/1 | 2 | 3 | |
| 22 | '' | '' | TSST | LGF | | 1476 | TC, GM, AP, FW, BK, L, EQ TUSTIC RGR | 1/1 | 3 | 8 | |
| 22 | G-1IY1B | N408GM | LGA | PBI | | 1477 | TC, GM, RGR | 1/1 | 2 | 4 | |
| 23 | '' | '' | PBI | FLL | | | KEBST RODGERS - SOL, TURNS | | 6 | 9 | |
| 23 | '' | '' | FLL | PBI | | | GROUNDWAY MANO - ILS - PBI | | 9 | | |
| 24 | '' | '' | PBI | ISM | | | TC, GM, RGR | 1/1 | 1 | 6 | |
| 24 | '' | '' | ISM | PBI | | | TC, GM, RGR | 1/1 | 1 | | |
| 27 | G-1IS9B | N909TC | PBI | TCB | | 1478 | TC, GM, RGR | 1/1 | 2 | 5 | |
| 29 | '' | '' | TCB | SAF | | 1479 | TC, GM, AP | 1/1 | 9 | 1 | |
| 31 | '' | '' | SAF | PBI | | 1480 | TC, GM, AP, RGR | 1/1 | 3 | 3 | |
| Sep 1 | '' | '' | PBI | LCQ | | 1481 | TC, GM, AP | 1/1 | | | |
| 3 | '' | '' | LCQ | TCB | | 1482 | TC, GM, AP | 1/1 | 2 | 1 | |
| 3 | '' | '' | TCB | GAI | | 1483 | TC, GM, AP | | 9 | | |
| 3 | '' | '' | GAI | TCB | | 1484 | TC, GM, AP | | 8 | | |
| 4 | '' | '' | TCB | AGD | | 1485 | TC, RGR | 1/1 | 9 | | |
| | | | | | | | Page Total | 15/12 | 51 | 9 | 6 |
| | | | | | | | Amount Forward | 5361 | 8133 | 4 | 3 | 112 | 6 |
| | | | | | | | Total to Date | 6934 | 8165 | 3 | 3 | 112 | 6 |
| | | | | | | | | 6062 | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature

NON PARTY (VR) 000063

GIUFFRE000747

| Date 20__ 2001 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| APR 4 | G-1159B | N909JC | BEO | TEB | | 1468 | JC | | 9 |
| 5 | " | " | TEB | TEB | | 1467 | JC, GT, BK | 1/1 | 3 |
| 6 | C-421G | N909GM | PBI | FLL | | | LARRY MODIFIED XW, TRIP, SKY, CLOUDS, TURNS, BACKSEATS, LANDINGS | 1/1 | 2 3 |
| 6 | " | " | FLL | PBI | | | L-TRACK MODIFIED XW, TAKE OFF & LANDING, TURNS, CLOUDS, LEFT SEATS, TURNS, BACKSEAT | | 7 |
| 9 | G-1159B | N909JC | PBI | ACY | | | JC, GT, VR, BK, JOHNNY | 1/1 | 6 |
| 9 | " | " | ACY | TEB | | 1468 | JC, GT, VR, BK, JOHNNY | | 2 4 |
| 11 | " | " | TEB | TYSS | | 1485 | JC, GT, VR, BK, VR, JOHNNY | | 7 |
| 16 | " | " | TYSS | PBI | | 1486 | JC, GM, VR, BK, VR, JOHNNY | 1/1 | 3 5 |
| 17 | " | " | PBI | TEB | | 1441 | JC-GM, MP VR, BK, GWENDOLIN, NO BECK | 1/1 | 2 7 |
| 20 | " | " | TEB | PBI | | 1442 | JC-GM, GT, MP, BK, CB, SODA, MADNIKNOW, AM PARKER, LARRY, LEONARD | 1/1 | 2 5 |
| 23 | " | " | PBI | BRL | | 1443 | JC, GM, GT, BK | | 2 3 |
| 23 | " | " | BRL | TEB | | 1444 | JC, GM, GT, VLG | | 8 |
| 27 | " | " | TEB | SAF | | 1445 | JC-GM, GT, PKVLG, HENRY, MADKING, SITA | 1/1 | 2 2 |
| 29 | " | " | SAF | VNY | | 1446 | JC, BK | | 3 9 |
| MAY 2 | " | " | VNY | SAN | | 1447 | JC, BK, KELLY BORDERS | 1/1 | 1 |
| 2 | " | " | SAN | LIT | | 1448 | JC | √/1 | 7 |
| 5 | " | " | LIT | ADS | | 1449 | JC | √/1 | 3 9 |
| 3 | " | " | ADS | SAT | | 1500 | JC | √/1 | 9 |
| 5 | " | " | SAT | PDF | | 1501 | JC, NBRO, MP, RO, ROBERTS | √/1 | 2 4 |
| | | | | | | 1502 | JC, VR | √/1 | |

| | Page Total | 14/11 | | 35 1 |
| | Amount Forward | 6394 | | 81us 3 3 1 12 6 |
| | Total to Date | 6408 6013 | | 820us 4 3 3 1 12 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

**NON PARTY (VR) 000064**

GIUFFRE000748

| Date 2011 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane Single Engine | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | G-11590 | N9043TC | PBI | CHO | | 1503 | DE,GM,GT,D+P PASSENGER | 1/1 | 2.0 | |
| 16 | C421B | N908GM | CHO | TEB | | 1504 | JG,GM,GT,D+P PASSENGER | 1/1 | 1 | |
| 16 | " | " | PBI | MCN | | | JONATHAN MANN - CROSS COUNTRY PBB, LADY MADISON VOTES, VALISSY | 1/1 | 2.6 | |
| 16 | " | " | MCN | 27K | | | JONATHAN MANN - JFK CROSS COUNTRY LANDY MADISON, PATSY, KALISSY | 1/1 | 2 | |
| 10 | " | " | 27K | OSU | | | JONATHAN MANN-TEAR XC LANDY MADISON | 1/1 | 1 | |
| 10 | " | " | OSU | IVY | | | JONATHAN MANN - GPS GPOTENTIAL 3 | 1/1 | 2 | |
| 11 | " | " | IVY | 27K | | | NO PASSENGERS | 1/1 | 7 | |
| 12 | " | " | 27K | IMS | | | NO PASSENGERS | 1/1 | 7 | |
| 13 | " | " | IMS | GNV | | | FLIGHT CONTROL CLIMBS/DESCENTS PROCEEDS TO PBI, PATSY, KALISSY, ALYSSA | 1/1 | 3 | |
| 13 | " | " | GNV | PBI | | | RVR, LAUNCH - KNOWLEDGE ZAPRO3S CREEK PATSY, KALISSY, ALYSSA | 1/1 | 1 | |
| 14 | G-11590 | N9043TC | TEST | TEB | | 1506 | DE,GM,GT,BK,VR FEMALE | 1/1 | 5 | |
| 20 | C-4813 | N4C8GM | PBI | ISM | | | PATSY, KALISSY, ALYSSA KALISSY, CASSSI, GOEHL, PB PLUS, ALYSSA | 1/1 | 1 | |
| 20 | " | " | ISM | PBI | | | PATSY KALISSY ALYSSA | 1/1 | 1 | |
| 24 | N9043TC | N9043TC | TEB | PBI | | 1507 | JG, GM, GT, PAY FEMALE | 1/2 | 2 | |
| 25 | C-421B | N908GM | PBI | LAL | | | PATSY, KALISSY, ALYSSA | 1/1 | 3 | |
| 2L | " | " | LAL | MCN | | | PATSY, KALISSY, ALYSSA COLLECTING TAR PASSENGERS LANGAGES, TAR | 1/1 | 8 | |
| 27 | " | " | MCN | ISM | | | PATSY, KALISSY | 1/1 | 8 | |
| 28 | " | " | ISM | PBI | | | PATSY KALISSY GPS PASSENGER | 1/1 | 8 | |
| 28 | G-11591B | N9043TC | PBI | TEB | | 1508 | JG,GM,GT,PY,JOEL PBI COM, IMAIC FEMALE | 1/1 | 2.5 | |

|  | | | | | | | Page Total | 16 | 33.5 | |
|  | | | | | | | Amount Forward | 15 6318 6072 | 8200 4 | 3 3 112 6 |
|  | | | | | | | Total to Date | 6414 6388 | 8233 9 | 3 3 112 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature  David Rodgers

NON PARTY (VR) 000065

GIUFFRE000749

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — Aeroplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-2 2001 | (B)727-31 | N908LS | LCQ | PBI | | | REPOSITION | # | 1 | 0 | |
| 61 | G-1159B | N909GC | TEB | PBI | | 1508 | JE, GM, ET, AP, BRVNO, KYLIE, KEITH | 1/ | 2 | 6 | |
| 3 | " | " | PBI | TEST | | 1519 | JE, WULLDASPH ROBERTS, BRIN KICKERSON | 1/ | 2 | 4 | |
| 5 | " | " | TEST | TEB | | 1511 | JE, VR, BK | 1/ | 3 | 8 | |
| 6 | " | " | TEB | CYUL | | | JE, GM, NAOMI CAMPBELL, REBECCA WHITE | 1/ | 1 | 1 | |
| 12 | " | " | CYUL | TEB | | 1512 | (REPOSITION (NO BLUEO AIRCRAFT) | 1/ | 1 | 1 | |
| 12 | " | " | TEB | PBI | | | JE | 1/ | 2 | 3 | |
| 13 | " | " | PBI | TEB | | 1514 | JE, CAROL | 1/ | 2 | 4 | |
| 15 | " | " | TEB | PBI | | 1515 | JE, GM, SKEA DAN, CO ROLYN, IRCMAIL | 1/ | 2 | 3 | |
| 18 | " | " | PBI | TEB | | 1516 | JE, GM, IRCMAIL | 1/ | 2 | 5 | |
| 22 | " | " | TEB | LFPO | | 1517 | JE SERGEY, GM, CRYSTAL/LS WASSIDE, | 1/ | 7 | 0 | |
| 23 | " | " | LFPO | LFMN | | 1518 | JE, GM, IRCMAIL | 1/ | 1 | 2 | |
| 25 | " | " | LFMN | LFML | | 1519 | JE, GM, 1 IRCMAIL | 1/ | 1 | 7 | |
| 26 | " | " | LFML | LFPB | | 1520 | JE, GM | 1/ | 1 | 4 | |
| 28 | " | " | LFPB | LPAZ | | 1521 | JE, GM, ET, ED TUTTLE | 1/ | 3 | 9 | |
| 29 | " | " | LPAZ | TEST | | 1522 | JE, GM, ET, ED TUTTLE | 1/ | 6 | 0 | |
| 8 | " | " | TEST | PBI | | 1524 | JE, AP, VR, 1 IRCMAIL | 1/ | 2 | 5 | |
| 8 | " | " | PBI | TEB | | 1625 | JE, GM, ET, AP, VR, SHKADAN, CAROLYN | 1/ | 2 | 7 | |
| 11 | " | " | TEB | CPS | | 1526 | JE, GM, ET, VR | 1/ | 2 | 3 | |

|  |  |  |  |  |  |  | Page Total | 16/14 | 44 | 0 | 6 |
|  |  |  |  |  |  |  | Amount Forward | 6114 6038 | 8233 | 9 | 112 | 6 |
|  |  |  |  |  |  |  | Total to Date | 6130 6062 | 8263 | 11 | 112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

GIUFFRE000750

| Date 2020 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUL 16 | G-1159B | N909JC | CPS | SAF | | 1522 | REPOSITIONED C/O 13T 5 TO SIC LEGS CONSTRUCTION | 1/1 | 2 | 2 | | |
| 23 | " | " | SAF | TEB | | 1525 | SIC, GM, VR | 1/1 | 3 | 5 | | |
| 28 | " | " | PBI | TIST | | 1529 | SIC, SHEWET LEWIS | 1/1 | 2 | 5 | | |
| 29 | " | " | TIST | PBI | | 1531 | SIC, VIBRATION PROBLEMS | 1/1 | 2 | 6 | | |
| 29 | " | " | PBI | ISP | | 1532 | SIC | 1/1 | 2 | 5 | | |
| 29 | " | " | ISP | TEB | | 1533 | SIC | 1/1 | 1 | 7 | | |
| AUG 3 | B-727-31 | N908JC | TEB | PBI | | 1534 | SIC, GM, GS, 11 FEMALE | 2/2 | 2 | 4 | | |
| 4 | B-727-100 | PANAM SPEEDWAGON | JAX | PBI | | | MADE RESTROOM LAV FLIGHT SCBT | 4/4 | 1 | 4 | | |
| 5 | G-1159B | N909JC | MPR | MIA | | | NIGHT EMERGENCY | | 1 | 0 | | |
| 5 | " | " | PBI | TEB | | 1535 | SIC GM, DX, GS, TAYLOR | 1/1 | 2 | 6 | | |
| 7 | B-727-31 | N908JC | TEB | PBI | | 1536 | NO PASSENGERS | | 2 | 3 | | |
| 7 | " | " | PBI | LGA | | 1 | SIC, GM, ES, AY, 2 FEMALES | 1/1 | 2 | 6 | | |
| 14 | C-421B | N909GM | LGA | ABQ | | 2 | DOWNTOWN MANO - INSTRUMENTS COMPETENCY CHECK SIC SIDE DISTRACTING | 1/1 | 4 | 0 | | |
| 14 | " | " | PBI | JAN | | | DOWNTOWN MANO - LGA WENT GS XS KNOT X/WIND LANDING | 1/1 | 3 | 9 | | |
| 14 | " | " | JAN | AMA | | | DOWNTOWN MANO | 1/1 | 3 | 6 | | |
| 15 | " | " | AMA | OCG | | | DOWNTOWN MANO - HIGH DENSITY ALTITUDE OPERATIONS | 1/1 | 1 | 7 | | |
| 15 | " | " | OCG | ABQ | | | DOWNTOWN MANO - SHORT FIELD CONTACT EDGE LISTING | 1/1 | 1 | 5 | | |
| 15 | B-727-31 | N908JC | ABQ | PBI | | 6 | SIC, GM, AY, FEMALE, DOWNTOWN MANO | 1/1 | 5 | 8 | | |

| | | Page Total | | | | | 20/17 | 64:30 | 4:45 | | | |
| | | Amount Forward | | | | | | 6142.9 | 3283.1 | 3 | 3:112 | 6 |
| | | Total to Date | | | | | | 6458.9 | 3227.6 | 3 | 5:112 | 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature ___David Rodgers___

NON PARTY (VR) 000067

GIUFFRE000751

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| Aug 19 | (B-722-3) | N908JE | PBI | HPN | | 7 | JG,GM,ST,AT, FLOE REFRAME | √1 | 2 5 |
| 24 | " | " | HPN | PBI | | 8 | | √1 | 2 4 |
| 27 | " | " | PBI | HPN | | 9 | JG,GM, BK | √1 | 2 6 |
| 29 | " | " | HPN | TESS | | 10 | JG,GM,ST,AT,BK | √1 | 3 7 |
| 30 | (G-1159B | N109TE | PBI | PBI | | | 3 ILS APPROACHES | 3/3 | 6 7 |
| Sep 3 | (B-727-3) | N908JE | TESS | HPN | | 11 | JG,GM,ST,BK, SAFER KECLEN | √1 | 2 7 |
| 6 | " | " | HPN | PBI | | 12 | JG,GM,ST,BK, 1 REMAIN | | 2 4 |
| 9 | " | " | PBI | HPN | | 13 | JG,GM,ST, BK | | 2 7 |
| 15 | C-172 | N14461 | HPN | PBI | | 14 | JG,GM,ST, LSA | √1 | 2 6 |
| 14 | (B-722-3) | N908JE | LVA | LVA | | 15 | JG,GM,ST | 4/4 | 4 4 |
| 21 | " | " | PBI | HPN | | 16 | JG,GM,ST | √1 | 2 7 |
| 22 | " | " | HPN | CYQX | | 17 | JG,GM,ST | | 2 2 |
| 25 | " | " | CYQX | LFPB | | 18 | JG,GM,ST | | 4 9 |
| 25 | " | " | LFPB | CYQX | | 19 | JG,GM,ST | √1 | 5 5 |
| 28 | " | " | CYQX | HPN | | 20 | JG,GM,ST | | 3 0 |
| Oct 5 | " | " | HPN | ABQ | | 21 | JG,GM,ST | | 2 7 |
| 6 | " | " | ABQ | HPN | | 22 | JG,GM,ST, 2 REMAIN | √1 | 4 4 |
| 6 | " | " | HPN | JAX | | 23 | NO PASSENGERS | √1 | 3 7 |

| | Page Total | | 17 14 | 25 0 | |
| | Amount Forward | | 6950 6139 | 8372 6 | 33 112 |
| | Total to Date | | 6967 6133 | 8382 6 | 3 3 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature

NON PARTY (VR) 000068

GIUFFRE000752

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane SEL | Ground |
|---|---|---|---|---|---|---|---|---|---|---|
| OCT 8 | C172R | N3955P | LNA | LNA | | | LARRY MORRISON - BFR SATISFACTORY STALLS, PALS, STEEP TURNS, ENGINE OUT CHECKS | 3/3 | 5 | |
| 9 | B-721-31 | N3955P | LNA-PBI-LNA | | | | | 4/4 | 1 3 | |
| 10 | | N9060TC | JAX | LCQ | | 24 | NO PASSENGER CELLS | 1 | 5 5 | |
| 10 | | N9060TC | PBI | TEB | | 1539 | NO PASSENGER CARD | 0 0 | 2 5 | |
| 11 | | " | TEB | PBI | | 1559 | TC SARAH KELLGN | / | 2 3 | |
| 15 | | " | PBI | TEB | | 1540 | TC JC, SK, LARRY STEVE, FAVORABLE | / | 2 4 | |
| 17 | | " | TEB | BGD | | 1541 | TC, BANKIE | / | 8 | |
| 19 | | " | BGD | TEB | | 1542 | TC, BANKIE | | 0 | |
| 19 | | " | TEB | TFSS | | 1543 | TC, GM, GM, SK, 2 FEMALES | | 3 5 | |
| 23 | | " | TFSS | TEB | | 1544 | TC, GM, AP, SK, MISSION GIBSON, MAGGIE GINA | 1 / | 4 0 | |
| 26 | | " | TEB | PBI | | 1545 | TC C172F, SK AIRPLANE C172R, 2 FEMALES MAGGIE GINA | | 2 6 | |
| 30 | | " | PBI | LCQ | | 1546 | TC SARAH KELLGN, JULIE | / | 1 0 | |
| NOV 3 | | " | LCQ | TEB | | 1547 | TC, SK, JULIE | / | 2 0 | |
| 5 | | " | TEB | SAF | | 1548 | TC, GM, SK | / | 4 0 | |
| 5 | | " | SAF | ASE | | 1549 | TC, GM, SK | / | 8 | |
| 5 | | " | ASE | PBI | | 1550 | TC, GM, SK | / | 3 7 | |
| 6 | | " | PBI | CMH | | 1551 | TC, SK  BELLA, WITNESS GINNIE | 1 / | 2 4 | |
| 6 | | " | CMH | TEB | | 1552 | TC, GM, SK | | 1 4 | |
| 9 | | " | TEB | LCQ | | 1553 | TC, AP, SK, JULIE | 1 / | 2 2 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David _____

| | |
|---|---|
| Page Total | 38 9 |
| Amount Forward | 8392 6 |
| Total to Date | 8421 5 |

NON PARTY (VR) 000069

GIUFFRE000753

| Date 2005 Nov | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Heli |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | C-421B | N906GSA | ZoRRo | SAF | | | WPT3DWPFR, 2 MEN CSTID DEP PROCEDURES | 1 | 5 | | |
| 4 | " | " | SAF | ZoRRo | | | MEN DEPARTURES, 2 MEN STRIP DEP PROCEDURES | 1 | 5 | | |
| 4 | " | " | ZoRRo | ZoRRo | | | 2 DAILY VOROSSE, TAXI PAC PROCEDURES CHECK THE LOW PASS | 1 | 5 | | |
| 30 DEC | 13-721-31 | N9089JC | HPN | PBI | | 33 | TG/SM, GB, JE, KC | 1 | 2 | 5 | |
| 4 | " | " | PBI | JSS | | 34 | TG/SK | 1 | 2 | 5 | |
| 4 | " | " | JSS | PBI | | 35 | TG, JOP | 1 | 2 | 7 | |
| 9 | " | " | PBI | TISS | | 36 | JE, GM, AH, 1 FEMALE | 1 | 2 | 2 | |
| 13 | " | " | TISS | HPN | | 37 | JE, GM, SK, AH, GS, CW, CD | 1 | 4 | 6 | |
| 15 | " | " | HPN | CMH | | 38 | JE, SL, 2 FEMALES, 2 MALES | 1 | 2 | 5 | |
| 16 | " | " | CMH | PBI | | 34 | JC | | 2 | 1 | |
| 17 | " | " | PBI | TISS | | 40 | JE, GM, SK, 1 FEMALE | 1 | 2 | 6 | |
| 26 | " | " | TISS | TLPL | | 41 | JE, GM, SK, AH, FUTURE PRES P/LAW, B/F ARROW | 1 | 1 | | |
| 26 | " | " | TLPL | PBI | | 42 | JE, GM, SK, AH, FLOZ PRES B/F B/W AIRCLAW | 0/0 | 3 | 6 | |
| 30 2005 JAN'06 | " | " | PBI | TISS | | 43 | JE, GM, GARY SK, 1 FEMALE | | 2 | 4 | |
| 4 | " | " | TISS | EWR | | 44 | JE, GM, SK, AH, ALESBY W/AIR PASS, FIRST TIME W/ TWINS | 1 | 4 | 1 | |
| 13 | G-115RB | N9093JC | EWR | PBI | | 45 | JE, GM, ROCCA, W/AIRPORT MANAGERS | 1 | 2 | 0 | |
| 13 | " | " | PBI | MBPV | | 457 | JE, GM | | 1 | 5 | |
| 14 | 13-721-31 | N9089JC | MBPV | PBI | | 457 | JE, GM | | 1 | 7 | |
| | | | PBI | LGA | | 46 | JE, GM | 1 | 2 | 2 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| | | |
|---|---|---|
| Page Total | 15 T | 46 8 |
| Amount Forward | 6442 6455 | 8450 1 |
| Total to Date | 6557 6162 | 8490 9 |

NON PARTY (VR) 000070

GIUFFRE000754