COMPOSITE

EXHIBIT 2

(PART 2)

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category ALBATROS | G-LDXC | IMS LTCA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 2002 | G-11591B | N9094JC | LCQ | PBI | | 1594 | JC,BF,SK,JULIE | V1 | 1.0 | | |
| 12 | " | " | PBI | TEB | | 1595 | JC GM BF JOEL PBS JCCOW | V1 | 2.5 | | |
| 15 | " | " | TEB | PBI | | 1596 | JC,CO,SANDY KELLY, MCLEWORTH | | 2.5 | | |
| 17 | B-727-31 | N908JE | LCQ | PBI | | 25 | REPOSITION FROM MADANT (STMED) | V1 | 9.9 | | |
| 18 | " | " | PBI | CYQX | | 26 | JC,GM,SK | V1 | 3.3 | | |
| 23 | " | " | CYQX | LFPB | | 27 | JC,GM,SK | V1 | 4.4 | | |
| 23 | " | " | LFPB | LIML | | 28 | JC,GM,SK | V1 | 1.2 | | |
| 23 | " | " | LIML | LIPR | | 29 | JC,GM,EDWARDO | V1 | .8 | | |
| 24 | " | " | LIPR | LIML | | 30 | JC,GM,EDWARDO | | .9 | | |
| 26 | " | " | LIML | EGGW | | 31 | JC,GM,SK | | 1.7 | | |
| 30 | " | " | EGGW | HPN | | 32 | JC,GM,SK | V1 | 7.9 | | |
| DEC 1 | " | " | HPN | PBI | | 33 | JC,SK,GW,PHILLIP, JOEL, JOEL, MAGGIE | V1 | 2.5 | | |
| 5 | " | " | PBI | TSP | | 34 | JC,SK KAREN CASEY | V1 | 2.5 | | |
| 9 | " | " | TSP | PBI | | 35 | JC,BF | V1 | .7 | | |
| 9 | " | " | PBI | TSSJ | | 36 | JC,GM,BF,IFRANK | V1 | 2.1 | | |
| 13 | " | " | TSSJ | HPN | | 37 | JC,GM,SK,BF,JOEL,TEMPY, CHRISTINE, ... | V1 | 4.0 | | |
| 15 | " | " | HPN | CMH | | 38 | JC,MCLEWORTH,GW,BF,2 FEMALES, 1 MALE | V1 | 1.5 | | |
| 16 | " | " | CMH | PBS | | 39 | | V1 | 2.1 | | |

| | | | | | | Page Total | | 7.6 | 22.6 | | |
| | | | | | | Amount Forward | | 6485 6,149 | 8421.5 | 3.3 | 112.6 |
| | | | | | | Total to Date | | 6155 | 8450.1 | 3.3 | 112.6 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David W. Rogers_

NON PARTY (VR) 000071

GIUFFRE000755

Plaintiff's Exhibit
Composite
Rogers 1
BROWN&GALLO

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — |
|---|---|---|---|---|---|---|---|---|---|
| Jan 6 | " | " | TTSS | EWR | | 44 | JE GMST BY ALESED BY WALL PACE SANDY LOPEZ | 1 | MORRANE GLIDER |
| | " | " | EWR | PBI | | 45 | JE GM ROGER, WANTE, MARAKER, | 1/1 | 41 2 6 |
| 13 | G-11591B | N909JC | EWR | PBI | | 1557 | JG GM | 1/1 | 15 |
| 13 | " | N908SSE | MPPV | PBI | | 1558 | JE GM | | 17 |
| 14 | B-717-71 | N908SSE | PBI | LGA | | 46 | JE GM | 17 | 2 2 |

| | | |
|---|---|---|
| Page Total | 15 | 46 8 |
| Amount Forward | 6442 6155 | 8450 1 3 3 112 6 |
| Total to Date | 6507 6162 | 8490 9 3 3 112 6 |

I certify that the statements made by me on this form and true.

Pilot's Signature _David Rodgers_

| and Class | | Helicopter | Conditions of Flight | | | | | Number of Instrument Approaches | Link or Flight Simulator | As Flight Instructor | Type of Piloting Time | | | | Total Duration of Flight |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | MEL | LANDING | XC | NL | Night | Actual Instrument | Aircraft (Hooded) | | | | | Dual Received | Pilot-in-Command | Second-in-Command | |
| | 5 | | 6 | | | | | | | | | | 5 | | 5 |
| | 5 | | 5 | | | | | | | | | | 5 | | 5 |
| | 5 | | | | | | | | | | | | 5 | | 5 |
| | 2 5 | | 2 5 | 1 | 1 8 | 6 | | | | | | | 2 5 | | 2 5 |
| | 2 5 | | 2 5 | 1 | 1 0 | | | | | | | | | 2 5 | 2 5 |
| | 2 7 | | 2 7 | 1 | 1 7 | 5 | | | | | | | 2 7 | | 2 7 |
| | 2 2 | | 2 2 | 1 | 1 5 | | | | | | | | | 2 2 | 2 2 |
| | 4 0 | | 4 0 | 1 | 1 8 | 1 | | | | | | | 4 0 | | 4 0 |
| | 1 5 | | 1 5 | 1 | 5 | | | | | | | | | 1 5 | 1 5 |
| | 2 1 | | 2 1 | 1 | 1 9 | | | | | | | | | 2 1 | 2 1 |
| | 2 6 | | 2 6 | | | | | | | | | | 2 6 | | 2 6 |
| | 1 1 | | 1 1 | | | | | | | | | | 1 1 | | 1 1 |
| | 3 6 | | 3 6 | 1 | 3 6 | | | | | | | | 3 6 | | 3 6 |
| | 2 4 | | 2 4 | 1 | | 6 | | | | | | | 2 4 | | 2 4 |
| | 4 1 | | 4 1 | 1 | 2 0 | 7 | | HOLDING | | | | | | 4 1 | 4 1 |
| | 2 6 | | 2 6 | | | | | | | | | | 2 6 | | 2 6 |
| | 1 5 | | 1 5 | | | | | | | | | | | 1 5 | 1 5 |
| | 1 7 | | 1 7 | 1 | 1 7 | | | | | | | | | 1 7 | 1 7 |
| | 2 2 | | 2 2 | 1 | 1 5 | | | | | | | | | 2 2 | 2 2 |
| | 40 8 | | 40 8 | 11/12 | 19 0 | 2 5 | | | | | | | 23 0 | 17 8 | 40 8 |
| 2174 6 | 6275 5 | 327 | 6945 4 | 1268/1605 | 2071 7 | 619 0 | 99 0 | 1452 | 211 5 | 1485 1 | | 266 4 | 7526 9 | 772 7 | 8566 0 |
| 2174 6 | 6316 3 | 327 | 6985 7 | 1292/1617 | 2090 7 | 621 5 | 99 0 | 1452 | 211 5 | 1485 1 | | 266 4 | 7549 9 | 790 5 | 8606 8 |

NON PARTY (VR) 000073

GIUFFRE000757

| Date 2002 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... BOEING | GLIDER | H-760 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | B-727-31 | N908JE | LGA | BED | | 47 | JE | √1 | 7 | | |
| 15 | " | " | BED | HPN | | 48 | JE, JESSICA | | 8 | | |
| 17 | " | " | HPN | TESS | | 49 | JE, GM, SK, AP, CINDY LOPEZ | | 3 | 4 | |
| 20 | " | " | TESS | PBI | | 50 | JE, GM, SK, AP, CINDY LOPEZ, CONNIE | √1 | 2 | 6 | |
| 22 | " | " | PBI | HPN | | 51 | JE, GM, SK, AP, CINDY LOPEZ, TEONIE | √1 | 2 | 5 | |
| 25 | " | " | HPN | PBI | | 52 | JE, GM, SK, AP, ALISON, JEANNE | | 2 | 1 | |
| 27 | " | " | PBI | TESS | | 53 | JE, GM, SK, AP, EO TUTTLE, MALE, | | 2 | 4 | |
| 30 | " | " | TESS | JFK | | 54 | JE, GM, SK, AP, EO TUTTLE, CINDY LOPEZ | √1 | 3 | 7 | |
| 5 FEB | " | " | JFK | PBI | | 55 | JE, GM, SK, AP, MALE, VERONICA | √1 | 2 | 8 | |
| 9 | " | " | PBI | MIA | | 56 | JE, SK, AP | | | 4 | |
| 9 | " | " | MIA | HPN | | 57 | BILL CLINTON 4 SECRET SERVICE, 2 MAKES, LEONTEJE GM SK AP | | 2 | 6 | |
| 10 | " | " | HPN | LFPB | | 58 | MARIE, CLAUD, AP, FLIGHT ATTENDANE, | | 6 | 5 | |
| 13 | " | " | LFPB | ESSA | | 59 | JE, SK | √1 | 2 | 2 | |
| 14 | " | " | ESSA | LFML | | 60 | JE, SK | √1 | 2 | 4 | |
| 15 | " | " | LFML | EGGW | | 61 | JE, SK | | 1 | 8 | |
| 15 | " | " | EGGW | BGR | | 62 | JE, GM, SK | | 7 | 2 | |
| 16 | " | N904JE | BGR | PBI | | 63 | JE, GM, SK | 6 | 3 | 5 | |
| 18 | G-11590 | " | PBI | ABY | | 58A | JE, GM, SK | √1 | 4 | | |
| 18 | " | " | ABY | PBI | | 58B | EMPTY | √1 | 1 | | |

| | | | | | | | Page Total | 12 | 51 | 0 | |
| | | | | | | | Amount Forward | 6667 6654 6517 | 8490 8541 | 9 9 | 3 3 112 3 3 112 |
| | | | | | | | Total to Date | 6689 | 8541 | 9 | |

I certify that the statements made by me on this form are true.

Pilot's Signature [signature]

**NON PARTY (VR) 000074**

GIUFFRE000758

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21 | N9046GM | C-421B | POE | FXE | | CFS | O.O. AT PROSTNESS DOCMTN | Y1 | 6 | | |
| 11 | N90BJC | B-727-31 | PBIE | JFK | | CFS | 36,SK | Y1 | 2/5 | | |
| 11 | " | B-727-31 N90BJC | JFK | LFPB | | 94 | 36,GM,SK | /1 | 7/2 | | |
| 13 | " | " | LFPB | LFPG | | 95 | REPOSITION | /1 | 1/ | | |
| 13 | " | " | LFPG | EGGW | | 96 | 36,GM,SK | | 1/8 | | |
| 16 | " | " | EGGW | LFMN | | 97 | 36,GM,SK | V1 | 1/8 | | |
| 19 | " | " | LFMN | UNNT | | 98 | 36,GM,SK | V | 6/7 | | |
| 20 | " | " | UNNT | RSTB | | 99 | 36,GM,SK | V1 | 6/5 | | |
| 22 | " | " | RSTB | VHHH | | 100 | 36,GM,SK | /1 | 4/0 | | |
| 23 | " | " | VHHH | ZGSZ | | 101 | SAME AS ABOVE | | | | |
| 23 | " | " | ZGSZ | WSSS | | 102 | SAME AS ABOVE | | 3/4 | | |
| 25 | " | " | WSSS | VTBD | | 103 | SAME AS ABOVE | | 2/2 | | |
| 25 | " | " | VTBD | WBSB | | 104 | SAME AS ABOVE | | 2/6 | | |
| 27 | " | " | WBSB | VRRR | | 105 | 36,GM,SK | V1 | 2/1 | | |
| 29 | " | " | VRRR | VCBI | | 106 | 36,GM,SK | | 5/2 | | |
| 29 | " | " | VCBI | OMDB | | 107 | 36,GM,SK | | 4/4 | | |
| 30 | " | " | OMDB | LFPB | | 108 | 36,GM,SK | | 3/0 | | |
| 31 | " | " | LFPB | EGGW | | 109 | 36,GM,SK | | 1/0 | | |
| 7 | " | " | EGGW | EGLW | | 110 | REPOSITION | 1/1 | 1/7 | | |

| | Page Total | 6/7 | 57/4 | 3/3 | 112 | 6 |
|---|---|---|---|---|---|---|
| | Amount Forward | | 8635/1 | | | 6 |
| | Total to Date | | 8612/5 | 3/3 | 112 | |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000075

GIUFFRE000759

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AST PLGN GLIDER | HELICPTR |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | B-727-31 | N908JE | PBI | ABY | | 64 | GM, SK, GLEN DUBIN 2 FEMALES ALFREDO COOK | ✓ | 1 3 | HELFA |
| 20 | " | " | ABY | JFK | | 65 | SK, GM, SK, GLEN DUBIN 2 FEMALES ALFREDO COOK | | 2 1 | |
| 23 | " | " | JFK | MRY | | 66 | SK, SK, GM ALFREDO CANDACE, NST LAYBOURNE | ✓ | 5 4 | |
| 23 | " | " | MRY | VNY | | 56 | DAVID RAWLINGS, NORMATION TOBEAT | ✓ | 5 | |
| 23 | " | " | MRY | VNY | | 67 | SK, SK, KELLY BOVINO MC, SPANICK, CRITSM RGHWD | DEPGN CITY RGHWD | |
| 23 | " | " | VNY | JFK | | 68 | B CHECK PM CRITSM NST PM LAYBORNE | | 4 2 | |
| 25 | G-14918 | N905JE | TEB PBI | ABQ | | 15d | RANGE SLOANE 1 SPENCER PM ACTIVE | ✓ 1 | 2 5 | |
| 25 | B-727-31 | N908JE | TEB | ABQ | | | GM | ✓ 1 | 4 3 | |
| 28 | B-727-200 | N905JE | JFK | PBI | | 71 | BIANCA | ✓ 1 | 2 0 | |
| 6 | B-727-200 | Sim Waterse | MRR | MEA | | | SIMULATOR, STATUS, INSPECTOR | | 2 0 | |
| 7 | " | " | " | " | | | EMERGENCY DESCENT RTO, UNUSUAL | | 2 0 | |
| 7 | " | " | " | " | | | ATTITUDES, ENGINE FIRE, SMOKE MPREW | | 2 0 | |
| 8 | " | " | " | " | | | EMERGENCY DESCENT 2 ENGINES OUT WEIGHT VLMT, HYDRAULIC FAILURE | | 2 2 | |
| 10 | B-727-31 | N908JE | JFK | JFK | | 72 | GM, SK, GM, 2 FEMALES | ✓ | 2 0 | |
| 14 | " | " | PBI | PBI | | 73 | SK, SK, JOE PASTANO, JUNKE TODD | | 4 1 | |
| 17 | " | " | PBI | JFK | | 74 | SK, SK, JOE PASTANO JUNKE TODD | | 2 5 | |
| 19 | " | " | JFK | EGGW | | 75 | SK, GM, SK, 3 SECURS SERVICE | ✓ | 2 6 | |
| 21 | " | " | EGGW | JFK | | 76 | SK, GM, SK | | 6 7 | |
| 22 | " | " | JFK | PBI | | 77 | SK, NICOLE JUNKE, ANDREW | | 2 6 | |

|  | Page Total | | | | |
|---|---|---|---|---|---|
| Amount Forward | 85 6 | 65826 | 6515 | 85341 | 9 | 3 3 | 112 |
| Total to Date | 65 6 | 6826 | 6715 | 85344 | 5 | 3 3 | 112 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _Darren Rutledge_

**NON PARTY (VR) 000076**

GIUFFRE000760

NON PARTY (VR) 000077

GIUFFRE000761

| Date 2008 APR | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 1 | B-727-31 | N908JE | PBI | TIST | | 78 | JE,GM,SK, Avr 2 FEMALES | 1/1 | 2 3 |
| 5 | " | " | TIST | PBI | | 79 | SOPA/LIO, Gul LV, SCOPA/LIO, Gul LM | 1/1 | 2 7 |
| 5 | " | " | PBI | IAD | | 80 | SOPA/LIO Gul LM | | 2 1 |
| 6 | " | " | IAD | PBI | | 81 | SOPA/LIO Gul LM | 1/1 | 2 8 |
| 8 | " | " | PBI | JFK | | 82 | JG,SK, 5 FELLOWS LENES | 2/1 | 2 5 |
| 20 | B-727-200 | SIMULATOR | MIA | MIA | | | PRE-FLIGHT-TR LOSS, CSD LOW OIL PRESSURE AND DISCONNECT, STAB-TRIM-AR ENGINE INSTAB-TRIM | | 2 0 |
| 22 | " | " | " | " | | | NO-MO START, LOSS OF ALL GENERATORS, SUSS PITCH FEEDBACK, MUX-ANN SPOILER ON-GROUND | | 2 0 |
| 23 | " | " | " | " | | | APU FIRE, BATTERY START, CROSSBLEED START, GENERIC FAILS, ENGINE SHUTDOWN | | 2 0 |
| 24 | " | " | " | " | | | DUAL SYSTEM, FUEL DUMP-PAC SYSTEM FAILS, ELECSCOM, SMOKE VERT SYSTEM FAILS | | 2 0 |
| 25 | " | " | " | " | | | LDG GUIDE/NAVS-RUNNED, TWO EN-SHUTDOW STAB-TRIM, EN IN THE CORE, LOW OIL PRESSURE LOSS TANKS | | 2 0 |
| 26 | " | " | " | " | | | YAW DAMPER FAILURE, NOV EPRS, LED ANNUNCK, LOSS OF ALL GENERATORS, ENG ENG FIRE | | 3 0 |
| 27 | " | " | " | " | | | TR LOSS, LOSS OF AN ENG-COMP-STALL, SMOKE SP ELEVN, STAB TRIM-CABY-STICK-IN A DEG OVERBOARD BOT | | 3 0 |
| 29 | B-727-31 | N908JE | PBI | ABQ | | 90 | JE,GM,SIC, REFIG-RATION | V | 4 1 |
| MAY 2 | " | " | ABQ | JFK | | 91 | JE,GM,SK | V | 3 2 |
| 4 | " | " | JFK | PBI | | 92 | JE, SHELLY LENES | 1/1 | 2 4 |

TOTALS REPORTED

| | | | | | | | | Page Total | 36 6 |
| | | | | | | | | Amount Forward | 8598 5 | 3 3 112 |
| | | | | | | | | Total to Date | 8635 1 | 3 3 112 6 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000078

GIUFFRE000762



NON PARTY (VR) 000079

GIUFFRE000763

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Go-Paz | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 8 | B-727-31H | N908JE | EIDW | JFK | | 111 | JE, GM, SK | 1/1 | 6.9 | | |
| 12 | G-1159B | N908JE | JFK | PBI | | 112 | JE, SK | 1/ | 2.3 | | |
| 14 | B-727-31H | N908JE | PBI | PBI | | 159? | GMW FLIGHT-SEAN RILEY, G.FEE, GMABACK | 1/1 | 2.7 | | |
| 14 | " | " | PBI | BOS | | 113 | REPOSITION | | 2.6 | | |
| 14 | " | " | BOS | TEST | | 114 | JE, SK, CINDY LOPEZ, LINDA + FRIENDS | 1/ | 2.7 | | |
| 16 | " | " | TEST | JFK | | 115 | JE, GM, SK, CINDY LOPEZ, LINDA + PAM | 1/ | 2.0 | | |
| 19 | G-1159B | N908JE | PBI | TEB | | 159B | REPOSITION | 1/1 | 3.2 | | |
| 19 | " | " | TEB | PBI | | 159? | JE, GM, SK, CINDY LOPEZ | | 2.5 | | |
| 21 | " | " | PBI | MYEF | | 159b | REPOSITION | 1/1 | 1 | | |
| 21 | " | " | MYEF | PBI | | 159? | REPOSITION | 0/0 | 1.2 | | |
| 23 | " | " | PBI | MYEF | | 159? | REPOSITION | 0/0 | 1 | | |
| 23 | " | " | MYEF | TEB | | 159? | JE, GM, SK | 1/1 | 2.6 | | |
| 27 | B-727-31H | N908JE | TEB | PBI | | 159? | REPOSITION | | 2.5 | | |
| 27 | " | " | JFK | LFPB | | 116 | JE, GM, SK | 1/ | 7.1 | | |
| 29 | " | " | LFPB | LFHN | | 117 | SAM A.S. 11B | | | 3 | |
| 30 | " | " | LFHN | LFPB | | 118 | JE, JB-FB CONCEPTGC-B | 1/1 | | 1.5 | |
| 13 | " | " | LFPB | LFMN | | 119 | JE | 0/0 | | 1.2 | |
| | | | | | | | Page Total | 3/7 | 47.6 | | |
| | | | | | | | Amount Forward | 6538 6187 | 8692.5 | 3.3 | 1/2 |
| | | | | | | | Total to Date | 6547 6194 | 8740.1 | 3.3 | 1/2 |

I certify that the statements made by me on this form are true.

Pilot's Signature _(signature)_

NON PARTY (VR) 000080

GIUFFRE000765

| Date 2007 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13 | B-727-31H | N908JE | LFMN | GMTT | | 120 | JE, GM, SK, AP, CINDY LOPEZ | | 2 | 1 | |
| 13 | " | " | GMTT | GMMC | | 121 | JE, GM, SK, CL, AP | | | 7 | |
| 13 | " | " | GMMC | LPAZ | | 122 | JE, GM, SK, AP, CL, & Resident cleaning boss Domm, Mike & sector service | | 2 | 4 | |
| 13 | " | " | LPAZ | JFK | | 127 | JE, GM, SK, AP, CL, President & sector cleaning boss Domm Mike & sector service | | 5 | 8 | |
| 16 | " | " | JFK | PBI | | 124 | JE, SKELLEY LEWIS, 2 Females | | 2 | 0 | |
| 14 | " | " | PBI | JAX | | 125 | KIRSTY RODGERS, GREG HOUGBAT, ALYSSA HELDER AS — C. CHEST | | 1 | 0 | |
| 4 | G-11598 | N904JE | PBI | MVY | | 1983 | JE, 1 FEMALE | | 2 | 0 | |
| 4 | " | " | MVY | BED | | 1984 | JE, 1 FEMALE | | | 7 | |
| 4 | " | " | BED | TEB | | 1985 | JE, 1 FEMALE | 1/1 | | 9 | |
| 5 | " | " | TEB | SAF | | 1986 | JE, SK, 2 FEMALE | 3/3 | 3 | 9 | |
| 6 | C-172XP | N73958 | ACG | ACG | | | 172 CHECK OUT | | | 9 | |
| 6 | 206L3 | N4744W | ZARRO | ACG | | | | | | 9 | |
| 15 | B-727-31H | N908JE | JAX | JAX | | 126 | C-CHECK FLIGHT TEST | 1/1 | | 9 | |
| 16 | " | " | JAX | PBI | | 127 | RETURN FROM C-CHECK | | 1 | 1 | |
| 17 | G-11598-B | N904JE | SAF | TEB | | 1989 | JE, GM, SK, CINDY LOPEZ, VIRGINIA ROBERTS, ? | | 3 | 1 | |
| 18 | " | " | TEB | PBI | | 1990 | JE, VIRGINIA ROBERTS, 1 FEMALE | | 2 | 4 | |
| 21 | B-727-31H | N908JE | PBI | TEST | | 128 | JE, 5 KELLEY LEWIS | | 2 | 8 | |
| 25 | " | " | PBSS | JFK | | 129 | JE, SK | | 3 | 6 | |
| 28 | " | " | JFK | LFPB | | 130 | JE, SK, CINDY LOPEZ, 1 FEMALE | 1/1 | 6 | 4 | |

| | | | | | | | Pg's Total | 6 | 40 | | 5 |
| | | | | | | | Amount Forward | 65944 | 8744 | | 33,112 |
| | | | | | | | Total to Date | 6,2433 | 8,784 | | 33,113 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

GIUFFRE000766

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category Airplane | Glider | Mechanic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 31 | B-727-31H | N908JE | LFPB | EGBB | | 131 | TG, NICOLE JUNKER-MANN | 1/1 | 1 | 0 | |
| Sep 1 | " | " | EGBB | LFPB | | 132 | TG, NICOLE JUNKER-MANN | | 1 | 0 | |
| 3 | " | " | LFPB | JFK | | 133 | TG, SK, CANDY LOPEZ, ... | 1/1 | 7 | 5 | |
| 4 | " | " | JFK | PBI | | 134 | TG, 1 FEMALE | | 2 | 5 | |
| 8 | G-II54B | N908JE | PBI | TEB | | 1592 | TG, ANDREA, 2 FEMALES | 1/1 | 2 | 7 | |
| 9 | G-II54B | " | TEB | BED | | 1593 | TG, SHELLEY LEWIS | | | 9 | |
| 9 | " | " | BED | TEB | | 1594 | TG, SHELLEY LEWIS | 1/1 | | 9 | |
| 10 | " | " | TEB | TISS | | 1595 | TG, SHELLEY LEWIS, ANDREW | | 3 | 8 | |
| 15 | " | " | TISS | PBI | | 1646 | TG, SK, D PANIC FLEISHWOOD | | 2 | 6 | |
| 21 | B-727-31H | N908JE | JFK | LPAZ | | 136 | PRESIDENT W. CLINTON ... KEVIN SPACEY ... | 1/1 | 2 | 6 | |
| 22 | " | " | LPAZ | DGAA | | 137 | SK, CL, CHAUFFEUR, DOYLE, AMANDA ... | | 5 | 2 | |
| 23 | " | " | DGAA | DNAA | | 138 | CRG, MAINE, RODNEY SLATER, ... | 1 | 5 | 7 | |
| 24 | " | " | DNAA | HRYR | | 139 | SAME AS ABOVE LESS RON BURKLE | 9 | 1 | 7 | |
| 25 | " | " | HRYR | FQMA | | 140 | SAME AS ABOVE PLUS 1 DR IMPLICATIONS | | 4 | 0 | |
| 26 | " | " | FQMA | FACT | | 141 | SAME AS ABOVE | | 3 | 8 | |
| 27 | " | " | FACT | FATS | | 142 | SAME AS ABOVE LESS TG, CM S.S., CL ... | | 1 | 4 | |
| 28 | " | " | FATS | FACT | | 143 | SAME AS ABOVE LESS CHAUFFEUR ... | | 2 | 0 | |
| 29 | " | " | FACT | DGAA | | 144 | SAME AS ABOVE | | 2 | 0 | |
| 29 | " | " | DGAA | LFPB | | 145 | SAME AS ABOVE | | 6 | 2 | |

|  | Page Total | | | | | | | 5/6 | 6 5 5 3 | 6 5 | |
|  | Amount Forward | | | | | | | | 6 5 5 3 | 8 7 8 4 | 1 3 3 1 1 3 |
|  | Total to Date | | | | | | | | 6 5 5 8 | 8 8 4 6 6 | 3 3 1 1 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_ (signature)

NON PARTY (VR) 000082

GIUFFRE000767

| Date 2002 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE / GLIDER / HELICOPTER |
| 29 OCT | B-727-31H | N904JK | LFPB | EGGW | | 146 | Same as above less G-M, SK | 1/1 | 9 |
| 1 | " | " | EGGW | LFPB | | 147 | G-M, NJCK & crew members | | 1.0 |
| 2 | " | " | LFPB | JFK | | 148 | JC, SK, AP, crew members | | 8 |
| 3 | " | " | JFK | PBI | | 149 | JC, SK, AP crew members, NJCK 5 members | | 2.4 |
| 6 | G-11596 | N901SK | PBI | TEB | | 139 | JESK, AP NJCK, PG & RU & crew | | 2.3 |
| 11 | " | " | TEB | PBI | | 348 | JC, SK, AP NJCK, JRRM, SK | | 2.5 |
| 14 | " | " | TEB | PBI | | | | | 1.8 |
| 15 | " | " | PBI | TEB | | 1540 | | 1/1 | 2.4 |
| 17 | " | " | TEO | TIST | | 1600 | JC, SK, AP NJCK & crew | 1/1 | 3.7 |
| 21 | " | " | TIST | PBC | | 161 | JC, SK, AP NJCK metro visit | | 2.6 |
| 20 | SIVUUSON | " | JFK | MIVEU | | | SK, AP, JK | | 2.3 |
| 21 | " | " | MIV | JFK | | | JC, SK | | 2.1 |
| 21 NOV | " | " | SWF | JFK | | | JC, SK | | 2.0 |
| 6 | G-11596 | N901SK | PBI | TIST | | | JC, SK, AP NJCK metro visit | 3/3 | 2.3 |
| 6 | B-727-2XX | SINUUSON | MEB | MEMPHIS | | 1162 | | 1/1 | 2.3 |
| 9 | " | " | MEB | MEB | | | | | 2.9 |
| 10 | G-11596 | N904JR | TIST | TEB | | 1104 | | | 2.3 |
| 15 | " | " | TEB | TIST | | 1105 | | | 4.3 |
| 17 | " | " | TIST | PBI | | 1148 | | | 2.6 |

Page Total: 4.8

Amount Forward: 6558.1

Total to Date: 6562.4

I certify that the statements made by me on this form are true.

Pilot's Signature

NON PARTY (VR) 000083

GIUFFRE000768

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| NOV 18 | G-727-31H | N1108 JC | PBI | TIST | | 452 | JE, CM, SK, AVIFICA, METROLOGIC? | 1/1 | 24 |
| 19 | '' | '' | TIST | LPAZ | | 457 | PLAN, PLANNING, GP, TUTTLE | | 5 |
| 19 | '' | '' | LPAZ | LEPB | | 458 | JE, CM, SK, AMNRA, METRO, DE..., LAY | 1/1 | 41 |
| 22 | '' | '' | LEPB | GKKH | | 459 | PLAN, MANUAL, GP, TUTTLE | | 18 |
| 22 | '' | '' | GKKH | LUWW | | 460 | JE, CM, SK, BRUNEI, ANDRA? WASH, NEOP... | | 25 |
| 24 | '' | '' | LUWW | VLLI | | 461 | JE, CM, SK, AMNRA, METROLOGIC? | 1/1 | 4 |
| 24 | '' | '' | VLLI | GLWW | | 462 | JE, CM, SK, AMNRA, METROLOGIC? | | 3.6 |
| 24 | '' | '' | GLWW | JFK | | 463 | JE, CM, SK, AMNRA, METRA, JE, KH | | 26 |
| 26 | '' | '' | JFK | PBI | | 405 | JE, CM, R12, DINNING, ALLOTHIC, LIGOMSK? | | 27 |
| 5 | '' | '' | PBI | JFK | | 405 | JE, CM, SK, TIN, LAYAG, GREE... | | 25 |
| 5 | '' | '' | JFK | FBI | | 414 | PLAN, ICO19, RDYES, HIGH... | | 11 |
| 9 | '' | '' | PBI | TIST | | 467 | JE, CM, SK, RDYE, DANIE, MALANGS | 1/1 | 24 |
| 15 | '' | '' | TIST | PBI | | 467 | LIGOMAN, R..., DETAILS | | 25 |
| 21 | G-1150 11B | N1126 JC | PBI | AGT | | 460 | JE, CM, SK, CHONGE, PAVLE, 98... | 1/1 | 12 |
| 21 | '' | N1126 JC | AGT | PBI | | | JE | 1/1 | 3 |
| 23 | '' | '' | PBI | TIST | | 460 | JE, CM, RDYE, RDYE, DISPANC | | 3 |
| 2003 | '' | '' | TIST | PBI | | | METROLOGIC, LIGOMANHORT, RDYE.. | 1/1 | 23 |
| JAN 9 | '' | '' | PBI | TGB | | | JE, CM, SK, RDYE, DINNING ANDBL, DUH... | | 28 |
| 9 | '' | '' | TGB | PBI | | | JE, ICAN, VALSAN | | 24 |

| | | | | | | | Page Total | 7/6 | 53 |
| | | | | | | | Amount Forward | 8567 63.314 | 3 3 11 3 |
| | | | | | | | Total to Date | 8574 6 1 18 | 3 3 11 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000084

GIUFFRE000769

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category ... | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | |
| JAN 11 | G-VTTC-IISSP | N1CRTC | PBI | PBI | | | | | 5 | |
| 13 | B-727-31H | N1QRSC | PBI | JFK | | 170 | | ⓪ | 2 | 2 |
| 17 | " | " | JFK | PBI | | 171 | | 1 | 3 | 1 |
| 22 | " | " | PBI | TIST | | 171 | | 1 | 2 | 2 |
| 25 | " | " | TIST | PBI | | 172 | | 1 | 2 | 8 |
| 26 | " | " | PBI | TJX | | 173 | | 1 | 9 | |
| 26 | G-VISSB | N1QRTG | PBI | TCB | | 174 | | 1 | 2 | 5 |
| 2 | " | " | TCB | PBI | | 175 | | 1 | 1 | 6 |
| FEB 6 | B-12131H | N1QRSC | PBX | PBX | | 176 | | 1 | 2 | 3 |
| 3 | " | " | PBI | JFK | | 176 | | 1 | 2 | 8 |
| 7 | " | " | JFK | TIST | | 177 | | 1 | 2 | 5 |
| 11 | " | " | PBI | TIST | | 178 | | 1 | 7 | 2 |
| 12 | " | " | TIST | LEGR | | 179 | | 1 | 2 | 2 |
| 17 | " | " | LEGR | CYQX | | 180 | | 1 | 5 | 5 |
| 17 | " | " | CYQX | PBI | | 181 | | 1 | 5 | 5 |
| 10 | " | " | YBI | JFK | | 182 | | 1/1 | 2 | 3 |
| 23 | " | " | JFK | AIRY | | 183 | | | 6 | 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature: Earl Ritch

| | Page Total | | |
|---|---|---|---|
| | Amount Forward | | |
| | Total to Date | | |

NON PARTY (VR) 000085

GIUFFRE000770

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | | | | |
| FEB 4 | B-727-31H | N908JE | MRY | ABQ | | 184 | JE, GMM, SK, MMM, TAYLOR, PARENT NANNIE, AP, IA | | | 1 | 8 | |
| 5 | " | " | ABQ | JFK | | 185 | JE, GMM, SK, LM, GOLDSMITH, JANTEFFE, BECCLASS | | | 3 | 5 | |
| 12 | B-727-200 | " | JFK | PBI | | 186 | JE, MAGGIE, BEACHING | | | 2 | 8 | |
| 12 | [Gulfstream] | " | MEA | LCL | | | HANDLING | | | 2 | 5 | |
| 13 | " | " | " | " | | | | | | 2 | 5 | |
| 13 | " | " | " | " | | | | | | 2 | 5 | |
| 17 | G-N518 | N508JE | PBI | TEB | | | JE, GMM, SK, MECHANIC, CREW, HANDLING, HANDLING, ANON, AIRCRAFT | | | 2 | 4 | |
| 19 | " | " | TEB | ACP | | | JE | | | 1 | 0 | |
| 19 | " | " | ACP | TEB | | | JE | V1 | | 1 | 0 | |
| 20 | " | " | TEB | PBI | | | | | | 2 | 8 | |
| 21 | " | " | PBI | MYNN | | | JE, GMM, SK, PROCEDURE, ANIMAL, ENTRANCE, MECHANIC, LESS, MAN, JAN, LESS, MAN | | | 2 | 9 | |
| 23 | " | " | MYNN | PBI | | | JE, GMM, SK, PRESIDENT, ANIMAL, ENTRANCE, TEAM, LUC, ORANGE | V1 | | 1 | 0 | |
| 25 | B-727-31H | N908JE | PBI | JFK | | 145 | JE, GMM, SK, JAN, TEAM, ENTRANCE | | | 1 | 8 | |
| 27 | " | " | JFK | TISS | | 187 | JE, GMM, SK, LUC, BRONEL, SK, MECHANIC, LAROSALADY | | | 2 | 5 | |
| APRIL 2 | " | " | TISS | SBGR | | 188 | JE, SK, GMM, LADY, ANIMAL, BLANCH, RAMON, TEMPLE | | | 3 | 3 | |
| 5 | " | " | SBGR | GVAC | | 189 | JE, GMM, SK, BRONEL, MANTONA, PHILL, MECHANIC, RICHARD, H | | | 6 | 4 | |
| 6 | " | " | GVAC | LEPB | | 190 | JE, GMM, SK, BRUNEL, LUC, BRUNEL, AWAY, LOS, PRESENT | | | 6 | 2 | |
| 6 | " | " | LEPB | CYQX | | 191 | JE, GMM, SK, JAN, NA, BRUNEL | V1 | | 5 | 4 | |
| | | | | | | 192 | JE, GMM, SK, MECHANIC, LAROSA, BRONEL, BUCKLEY, RICHARD, G, ELLERS, NANNIE | | | | | |

| | | | | | | | Page Total | 7/3 | | 56 | 2 | |
| | | | | | | | Amount Forward | | | 461/2 | 5 | |
| | | | | | | | Total to Date | | | 417 | 4 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000086

GIUFFRE000771

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | HELICOPTER |
| 12 | B-727-31H | N908JE | CYGX | PBI | | 1193 | | | 5 | 2 | |
| 13 | G-1159 D | N191JSC | CMH | TEB | | 1197 | LM, JK, ML, SK, BT | | 1 | 2 | |
| 13 | " | " | PBI | CMH | | 1124 | LM, JK, ML, SK, BT | | 2 | 2 | |
| 14 | " | " | TEB | MIV | | 1124 | LM | 1 | 2 | 2 | |
| 16 | " | " | MIV | TEB | | 1128 | | | 8 | | |
| 17 | " | " | TEB | PBI | | 1130 | | | 8 | | |
| 21 | " | " | PBI | ADS | | 1131 | | | 2 | 4 | |
| 21 | " | " | ADS | SAF | | 1131 | | 1/1 | 1 | 8 | |
| 24 | " | " | SAC | SBA | | 1132 | | 1/1 | 1 | 6 | |
| 24 | " | " | SBA | VNY | | 1133 | | | 2 | 6 | |
| 26 | " | " | VNY | TEB | | 1134 | | | 4 | 8 | |
| 26 | " | " | TEB | IAD | | 1135 | | 1/ | | 9 | |
| 3 | " | " | IAD | PBI | | 1137 | | | 2 | 1 | |
| 7 | BHT-407 | N4101BT | Dellschau Aws, TX | | | 1149 | | | | | 1 |
| 7 | " | " | " | " | | | | | | | 1 |
| 8 | " | N4000Y | " | " | | | | | | | 1 |
| 9 | " | " | " | " | | | | | | | 1 |
| 12 | B-727-31H | N991GM | TISS | TISS | | | | | | | |
| 12 | B-727-31H | N908JE | TISS | SFX | | 1195 | | | 3 | 7 | |
| | | | | | | | Page Total | 4/3 | 3/1 | | 5 |
| | | | | | | | Amount Forward | 9071 | 3 | 3 | 113 |
| | | | | | | | Total to Date | 9102 | 5 | 3 | 118 |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

**NON PARTY (VR) 000087**

GIUFFRE000772

| Date 19 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Ground |
|---|---|---|---|---|---|---|---|---|---|---|
| May 20 | B-727-31H | N908JE | LIRA | LGMO | | 198 | JE, AM, SEA PILOT OF PURC, CM 276 | | 2 | 2 |
| 21 | " | " | LGMO | JFK | | 199 | JE, SEA PILOT OF PURC, TEB RAMP R&P | | 7 | 6 |
| 22 | " | " | JFK | PBI | | 200 | JE, SEA, PAX R&P, TOM SHUTTLE | 1/1 | 2 | 6 |
| 26 | G-1159B | N905JE | PBI | TEB | | 638 | JE, BT, JULIE | ✓ | 2 | 5 |
| 30 Jun | " | " | TEB | TIST | | 639 | JE, AM, JK, BT | | 4 | 5 |
| 4 | BH1-461 | N4991GM | TIST | TIST | | 640 | JE, AM, JK, BT | 1/1 | 3 | 8 |
| 7 | G-1159B | N905JE | TIST | PBI | | 641 | JE, AM, JK, VALPS, JK GT RI, JV | | | |
| 11 | " | " | TIST | PBI | | 642 | JE, AM, JK, VC | | 2 | 5 |
| 11 | " | " | PBI | TEB | | 643 | JE, DOUG DRAKO, GM | 1/1 | 2 | 6 |
| 14 | " | " | TEB | CYUL | | 644 | JE, AM, JK, SK | | 1 | 2 |
| 14 | " | " | CYUL | PBI | | 645 | JE, AL, RAMP, GM | | 3 | 0 |
| 17 | B-727-31H | N908JE | PBI | MYNN | | 201 | JE, AM, VC, SK | | | 8 |
| 17 | " | " | MYNN | JFK | | 202 | JE, AM, GM, SK, VC | | 2 | 6 |
| 29 | " | " | JFK | JFK | | 203 | JE, BT, SARAH PAR, HAL LEY | | 3 | 0 |
| Sep 2 | " | " | JFK | PBI | | 204 | JE, BT, EMMA, ANNE, PAULCO | ✓ | 2 | 4 |
| 7 | G-1159B | N905JE | TEB | PBI | | 1005 | JE, BT, FG, SK, SH | 1/1 | 2 | 6 |
| 11 | " | " | PBI | TEB | | 1046 | JE, AM, SH | a/D | 2 | 4 |
| 14 | " | " | PBI | TEB | | 1047 | JE, AM, BT, SH, MYKKLA | 1/1 | 2 | 5 |
| 14 | " | " | TEB | MIV | | 1048 | | | | 8 |

| | | | | | | | Page Total | 5 6 | 44 9 | |
| | | | | | | | Amount Forward | 6497 / 6341 | 9102 | 5 | 3 | 1 | 8 |
| | | | | | | | Total to Date | 6703 / 6347 | 9152 | 4 | 3 | 1 | 8 |

I certify that the statements made by me on this form are true.

Pilot's Signature _[signature]_

NON PARTY (VR) 000088

GIUFFRE000773

| Date 19‾ 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... Airplane | Glider | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | B-727-31H | N908JE | JFK | PBI | | 215 | JG, JK, MW, LC, NW, | √ | 2.5 | | |
| 4 | " | " | PBI | TISS | | 216 | BT, AM, JG, BT, AM, GM, JK | √/1 | 2.4 | | |
| 4 | BAT401 | N491GM | LSS | TISS | | | | | | | |
| 5 | " | " | TISS-LSS-TISS | | | | | 0/0 | | | |
| 10 | B-727-31H | N908JE | TISS | JFK | | 217 | JG, AM, BT, GM, | √ | 3.0 | | |
| 10 | " | " | JFK | PBI | | 218 | | √/1 | 2.5 | | |
| 13 | G-11590 | N909JE | MIV | TEB | | 1649 | | √/1 | .9 | | |
| 13 | " | " | TEB | SAF | | 1650 | JG, AM, BT, GM | √ | 3.8 | | |
| 20 | " | " | SAF | ASE | | 1651 | JG, JK, GM | √ | .8 | | |
| 20 | " | " | ASE | TEB | | 1652 | JG, GM, JK | √/1 | 3.8 | | |
| 22 | " | " | TEB | PBI | | 1653 | JG, GM, JK, TM | √ | 2.3 | | |
| 21 | B-727-31H | N908JE | PBI | JAX | | 211 | | √ | .9 | | |
| 21 | G-11598 | N909JE | PBI | TEB | | 1654 | JG, BT, GM, JK, TM | | 2.5 | | |
| 31 | " | " | TEB | TEB | | 1655 | | | 3 | | |
| 50 | " | SEMULSTRAL | LGB | LGB | | | | √ | 4.6 | | |
| 17 | " | " | LGB | LGB | | | | | 4.6 | | |
| 18 | " | " | PBI | LGB | | | | 4/4 | 4.0 | | |
| 22 | " | N918JE | PBI | TISS | | 1160 | JG, BT, N4012, JK, SH, TD | √/1 | 2.6 | | |
| 26 | B-727-200 | SEMULSTROK | MIA | MIA | | | DANIC SAVAGE-ENVIROCHR | | .0 | | |

Page Total · · · · · 43.1
Amount Forward · · · 9152.4 · 33,113
Total to Date · · · · 9155.5 · 33,119

I certify that the statements made by me on this form are true.

Pilot's Signature   David Rodgers

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown No. | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | AIRPLANE | GLIDER | HELICO... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26 | B-727-200 | SP-YUL-PTOR | MIA | MIA | | | Rey Dates, Pilot Examiner | | | | |
| 9/21 | G-IV2 | " | LWA | LWA | | | Dattes - Safety Check Pilot Exerciser, Air Plane | 3/3 | 2 0 | | |
| 27 | " | #52374X | LWA | LWA | | | GD Annual Examiner | 2/2 | 8 | | |
| 29 | G-1159B | N909JC | PBI | TEB | 1164 | GM | | | 2 4 | | |
| 30 | " | " | TEB | PBI | 1165 | GM, FBOM, PAULA, LPSG, LN | | | 2 6 | | |
| Oct 2 | B117-467 | N491GM | PBI | TEB | 1166 | JC, AM, SK, SP, JL | | | 2 5 | | |
| 2 | BMEF467 | N491GM | MYCF | MYNN | | LARRY VISONIC | ✓1 | | | 1 |
| 3 | " | " | MONP | MONP | | LV | | | | 2 |
| 3 | " | " | TEST | TEST | | LV | | | | 1 |
| 3 | 591159B | N909JC | TEB | PBI | | LV | | | | |
| 6 | " | " | PBI | BED | 1165 | SK, NANOA, JC, TD | | 2 6 | | |
| 7 | " | " | BED | TEB | 1166 | SK, NANOA, TD | ✓1 | 2 8 | | |
| 14 | " | " | TEB | PBI | 1169 | JC, SH | | 1 0 | | |
| 16 | " | " | PBI | TEB | 1160 | SK, BS, GM, TD, EVELSSSA | | 2 7 | | |
| 19 | " | " | TEB | PBI | 1161 | JC, BS, GM, SK, | ✓1 | 2 5 | | |
| 21 | " | " | PBI | TEB | 1162 | JC, BS, BS, RM, SK | | 2 6 | | |
| 21 | " | " | TEB | MTN | 1163 | JC, BS, RT, SK, GARY RESOLUTION | ✓1 | 2 7 | | |
| 21 | " | " | MTN | TEST | 1164 | JC, SK, GARY RESOLUTION | ✓1 | 7 | | |
| 21 | " | " | | TEST | 1165 | JC, BS, SK, GARY RESOLUTION | | 3 6 | | |

I certify that the statements made by me on this form are true.

Pilot's Signature _____David Rodgers_____

| Page Total | 11/10 | 31 0 | | 5 |
| Amount Forward | 6117 | 91145 | 3 3 | 119 |
| Total to Date | 6128 | 912275 | 3 3 | 125 |

NON PARTY (VR) 000090

GIUFFRE000775

| Date 19— 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown No. | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aeroplane | Single | Multi | Helicopter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct 26 | G-1159B | N908JE | TEST | TEB | | 1678 | TEB, PBI, SK, TO, LC | | 3 | 9 | | |
| 27 | B-727-31H | N908JE | TEB | MIV | | 1677 | | | 1 | 4 | | |
| 28 | '' | '' | JAX | JAX | | 220 | | 1 | | 0 | | |
| 30 | '' | '' | JAX | PBI | | 221 | | | 2 | 5 | | |
| Nov 30 | '' | '' | PBI | JFK | | 222 | | | 6 | 4 | | |
| 4 | '' | '' | JFK | LFPB | | 223 | TEB, AM, SK | 1 | 1 | 9 | | |
| 4 | '' | '' | LFPB | EGBR | | 224 | TEB, AM, SK | | 8 | | | |
| 5 | '' | '' | EGBR | ENGM | | 225 | TEB, PBI, ENMO, CM, HUGES, PRODUC | | 9 | | | |
| 5 | '' | '' | ENGM | ESSA | | 226 | TEB, AM, CM, SK | | 9 | | | |
| 6 | '' | '' | ESSA | ENGM | | 227 | TEB, AM, CM, SK | | 5 | 3 | | |
| 6 | '' | '' | ENGM | UUNT | | 228 | | 1 | 6 | 5 | | |
| 7 | '' | '' | UUNT | VHHH | | 229 | | | 2 | 4 | | |
| 9 | '' | '' | VHHH | ZUUU | | 230 | | 1 | 2 | 2 | | |
| 11 | '' | '' | ZUUU | ZBAA | | 231 | | | 7 | 8 | | |
| 11 | '' | '' | ZBAA | PANC | | 232 | | | 6 | 3 | | |
| 14 | '' | '' | PANC | JFK | | 233 | TEB, AM, SK | 1 | 2 | 5 | | |
| 18 | '' | '' | JFK | PBI | | 234 | TEB, PBI, SK, ANDREA, LC | 1 | 2 | 6 | | |
| 21 | '' | '' | PBI | JFK | | 235 | TEB, PBI, SK, LC | | | 5 | | |
| | '' | '' | JFK | CMH | | 236 | TEB, SK | | | | | |

| | | Number of Landings | Aeroplane | Single | Multi | Helicopter |
|---|---|---|---|---|---|---|
| Page Total | | 6 / 4 | 50 | 2 | | |
| Amount Forward | | 6739 | 9227 | 5 | 3/3/12 |
| Total to Date | | 6749 | 9285 | 7 | 3/3/12 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000091

GIUFFRE000776

| Date 2003 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category |
|---|---|---|---|---|---|---|---|---|---|
| 21 | B-727-31H | N908JE | CMH | TIST | | 237 | JC, ISK | | 3 |
| 22 | " | " | TIST | PBI | | 238 | JC, ISK, ULCK, LP, PM | 1 | 2 |
| 23 | " | " | PBI | JFK | | 239 | JC, ISK | | 2 |
| 25 | " | " | JFK | PBI | | 240 | JC, ISK | | 2 |
| Dec 06 | G-11590 | N908JE | MTV | JFK | | 1678 | JC, ISK, LP, PM, PA | 1 | 8 |
| 7 | " | " | JFK | CMH | | 1679 | JC, ISK, LP, PM, PA | 1 | 6 |
| 7 | " | " | CMH | PBI | | 1680 | JC, ISK, PM, PA | 1 | 1 |
| 9 | " | " | PBI | TIST | | 1681 | JC, ISK, TD | 1 | 3 |
| 15 | " | " | TIST | TGB | | 1682 | JC, PM, TD | 1 | 9 |
| 19 | " | " | TGB | TIST | | 1683 | JC, ISK, LP, PM, ISK | | 5 |
| 24 | " | " | TIST | PBI | | 1684 | JC, ISK, PM, BT | 1 | 3 |
| 26 | " | " | PBI | TIST | | 1685 | JC, ISK, BT | 1 | 7 |
| 3 | " | " | TIST | PBI | | 1686 | JC, ISK, BT, LP, PM | 1 | 3 |
| 3 | " | " | PBI | ISM | | 1687 | JC, ISK | | 7 |
| 5 | " | " | ISM | PBI | | 1688 | JC, ISK | | 7 |
| 8 | " | " | PBI | TGB | | 1689 | JC, ISK, JLB, SK | | 7 |
| 8 | " | " | TGB | PBI | | 1690 | JC, BT, JLB, SK | 1 | 5 |
| 12 | B-727-31H | N908JE | PBI | JFK | | 241 | JC, BT, PM, TGB, DWCS, SK | | 6 |
| 15 | " | " | JFK | PBI | | 242 | JC, ISK, TD, PM | | 4 |

| | | | | | | | Page Total | 10 | 458 |
| | | | | | | | Amount Forward | 614 | 92857 |
| | | | | | | | Total to Date | 624 | 93315 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000092

GIUFFRE000777

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... AIRPLAN GLIDDER HELIUM |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN 20 | B-727-31H | N908JE | PBI | JFK |  | 247 | JE,BT,NM,SK,TD | LV | 2 6 |  |  |
| 23 | " | " | JFK | PBI |  | 244 | JE,BT,CHAUFFEUR DAVE,TO, NM, ROMAN ? MEREWETHA | LV LA | 2 6 |  |  |
| 26 | G-IISQB | N904JE | PBI | TEB |  | 164A | JE,BT,NM,TD | LV | 2 4 |  |  |
| 28 | " | " | TEB | TISS | ✓ |  | JE,BT,NM,SK,TD | LV | 3 6 |  |  |
| 28 | " | " | TISS | TEB |  | 168A | JE,BT,NM,TD |  |  |  |  |
| 5 | " | " | TEB | BED |  | 168B | JE,BT,JLB,NM,TD,SK, ALAN WEBER | LV | 4 1 |  |  |
| 5 | " | " | BED | TEB |  | 168C |  | LV | 1 |  |  |
| 9 | " | " | TEB | PBI |  | 168D | ALAN DERSHOWITZ | LV | 2 6 |  |  |
| | | | | | | 168G | JE,AO,SK | LV | | | |
| 9 | B-727-31H | N908JE | PBI | JFK |  | 247 | JE,BT,SK, | CR | 2 5 |  |  |
| 12 | " | " | JFK | LFPB |  | 246 | JE,GM,JLB,ALAINE WEBER, NW ? DEEPA | LV LA | 2 0 |  |  |
| 17 | " | " | LFPB | BGR |  | 247 | JE,GM,JLB,NM,TO,AW | LM LA | 6 4 |  |  |
| 19 | " | " | BGR | JFK |  | 248 | JE,GM,JLB,TD,NM,NA,AW | LV LM | 1 5 |  |  |
| 22 | " | " | JFK | PBI |  | 249 | JE,BT,NM,SK,TD, | LV LM | 2 4 |  |  |
| 24 | " | " | PBI | JFK |  | 250 | JE,BT,NM,TD,AW | LV LA | 3 0 |  |  |
| 27 | " | " | JFK | MRY |  | 251 | JE,SK,TD,NM,FOREST SAWER | LM LA | 5 4 | ✓ |  |
| 29 | " | " | MRY | VNY |  | 252 | JE,NM,SK,TD | LM LA | 8 |  |  |
| MAR 2 | " | " | VNY | ABQ |  | 253 | JE,NM,SK,TD | LV LM | 1 6 |  |  |
| 3 | " | " | ABQ | JFK |  | 254 | JE,GM,NM,SK,TD | LV LM | 3 4 |  |  |
| | " | " | JFK | PBI |  | 255 | JE,NM,TD,NALDSON CORLPW | LV LM | 2 5 |  |  |

| | Page Total | 6 / 1 |  | 5 7 3 |  |  |
|---|---|---|---|---|---|---|
| | Amount Forward | 6744 6195 |  | 5731 5 6199 |  | 3 3 125 |
| | Total to Date | 6756 |  | 57888 |  | 3 3 125 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

NON PARTY (VR) 000093

GIUFFRE000778

| Date 2001 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Airplane | Glider | Helicopter... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| May 7 | G-1159B | N109JE | PBI | TEB | | 1697 | JE, NM, TD          GARY BUCHANAN | ✓ | 28 | | |
| 8 | " | " | TEB | BGD | | 1698 | JE, TD          GARY BUCHANAN | ✓ | 8 | | |
| 9 | " | " | BGD | TEB | | 1699 | JE, TD          GARY BUCHANAN | ✓ | 8 | | |
| 11 | " | " | TEB | PBI | | 1700 | JE, TD, SL, NM          GB | ✓ | 11 | | |
| 13 | " | " | PBI | TIST | | 1701 | JE, TD, SL, NM          SEAN LESTER | ✓ | 26 | | |
| 17 | B-727-200 | 5PMULTPA | TIST | MIA | | 1701 | JE, TD, SL, VC, NM   CARRY 2 INSTRUCTOR   GARY LESTER | ✓ | 23 | | |
| 17 | " | " | MIA | MIA | | | HOLDING   LARRY   GR | | 20 | | |
| 18 | " | " | MIA | MIA | | | FEEDER RIDE   HANK CAGGE | GR | 20 | | |
| 18 | " | " | MIA | MIA | | | ROY REARDANS   GR | GR | 20 | | |
| 19 | G-1159B | N109JE | MIA | PBI | | | ROY REARDANS   B-TD CAPT check RIDE | GR | 30 | | |
| 31 | B-727-31H | N0083E | TIST | PBI | | 1702 | JE, SK TDNJC | LV | 26 | | |
| Aug 2 | " | " | JFK | PBL | | 259 | JE, NM, TD | LV ✓ | 23 | | |
| 6 | G-1159B | N909JE | PBI | PBL | | 257 | JE, SLB, NM, TD | LM ✓ | 25 | | |
| 11 | B-727-51H | N108JE | PBI | TIST | | 185 | JE, SL, NM, SK, TD | LV ✓ | 23 | | |
| 15 | " | " | JFK | JFK | | 258 | JE, BSY CLOGA, JOGA, NMTD   IN BUSSHAN CLIMMER | LM   LV ✓ | 24 | | |
| 16 | " | " | JFK | BGD | | 259 | JE, SL LARRY SUMMERS | LM   LM | 9 | | |
| 19 | " | " | BGD | PBI | | 260 | JE, SK | LM ✓ | 26 | | |
| 22 | " | " | JFK | PBI | | 261 | JE, SK, JENNIFER | LM   LV ✓ | 26 | | |
| | " | " | JFK | PBI | | 262 | JE, PST MARK EPSTEIN NM   TD TAPEL GM | LM   LM | 25 | | |

I certify that the statements made by me on this form are true.

Pilots Signature ___David Rodgers___

| | | | | Page Total | 9/4 | 42.3 | 3 3 12 |
| | | | | Amount Forward | 62150 | 9708 | 8 |
| | | | | | 62116 | | |
| | | | | Total to Date | 62154 | 94311 | 33 12 |
| | | | | | 62190 | | |

GIUFFRE000779

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... AIRPLANE | GLIDER | WEIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAR 27 | B-712-331H | N903SE | PBI | JFK | | 263 | JG, BI, NM, TD | LM | | 2 | 2 | |
| 4 | " | " | JFK | PBI | | 264 | JG, NM, SK | LV | | 2 | 6 | |
| 5 | " | " | PBI | JFK | | 265 | JG, NM, SK | LM | | 2 | 4 | |
| 8 | " | " | JFK | LFPB | | 266 | JG, GM, NM, SK PASSED ROADHOUSE | LM | | 6 | 9 | |
| 10 | " | " | LFPB | EGGW | | 267 | JG, GM, NM, SK | LV | | | 9 | |
| 12 | " | " | EGGW | LKPR | | 268 | JG, GM, NM, SK | LM | 1 | | 9 | |
| 14 | " | " | LKPR | LFPB | | 269 | JG, GM, SLB, NM | LM | | 1 | 8 | |
| 14 | " | " | LFPB | CYQX | | 270 | JG, NM, SK | LM | 1 | | 4 | |
| 15 | G-1B9B | N104JE | CYQX | PBI | | 271 | JG, NM, SK | LM | 1 | | 58 | |
| 17 | " | " | PBI | PBI | | 1701 | RON | LM | 1 | | 4 | 2 |
| 21 | " | " | PBI | TEB | | 1708 | JG, BI, NM, TD | LV | | 7 | | |
| 24 | " | " | TEB | PBI | | 1709 | JG, BI, NM, TD | LV | 1 | 3 | 2 | |
| 31 | " | " | PBI | TEST | | 1710 | JG, NM, SK, TD | LV | 1 | 2 | 4 | |
| JUN 3 | " | " | TEST | TEB | | 1711 | JG, NM, SK, TD MANEUVER STALLED | LV | | 2 | 3 | |
| 4 | " | " | TEB | HVN | | ML | PX | LV | 1 | 4 | 2 | |
| 4 | " | " | HVN | PBI | | 1713 | JG, BI, MS, NM, TD | LV | | | 5 | |
| 7 | " | " | PBI | TEB | | 1714 | JG, BI, MS, NM, TD | LV | 2 | 2 | 1 | |
| 9 | " | " | TEB | BED | | 1715 | JG, MS, SK | LV | 1 | 1 | 2 | 6 |
| 9 | " | " | BED | TEB | | 1716 | JG, MS, SK | LV | | | 8 | |

| | Page Total | 7 7 | 497 | 3 3 | 12 5 |
| | Amount Forward | 6754 6396 | 9431 | 33 | |
| | Total to Date | 6762 6357 | 9479 9 | 33 | 125 |

I certify that the statements made by me on this form are true.

Pilot's Signature _(signature)_

NON PARTY (VR) 000095

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category — | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | G-1159B | N909JE | TEB | MDW | | 1717 | JE, SK | 1 | 1/1 | | |
| 16 | " | " | MDW | PBI | | 1718 | JE, SK | LV | 1 | | |
| 13 | B-727-31H | N908JE | PBI | JFK | | 277 | JE, SK, A, O, Go, MAP, | LV | 2.7 | | |
| 15 | " | " | JFK | TEST | | 273 | JE, SK, MS, SK, TD | LM | 2.5 | | |
| 20 | " | " | TEST | PBI | | 273 | JE, BT, MS, SK, TD | LM | 3.5 | 1/1 | |
| 21 | G-1159B | N909JE | PBI | TEB | | 274 | JE, SK, Schneider, Kaiser, Hill, Marshal, Hill | GR | 3.5 | 1/1 | |
| 23 | " | " | TEB | SAF | | 1119 | JE, BT, MS, NM | LV | 2.6 | | |
| 32 | " | " | SAF | LAS | | 1120 | JE, NM, SK | LV | 4.4 | 1/1 | |
| 2 | " | " | LAS | SAF | | 1721 | JE, NM, SK, Schroeder, | GR | 1.6 | 1/1 | |
| 4 | " | " | SAF | ASC | | 1722 | JE, NM, SK, Schroeder, | GR | 1.3 | | |
| 4 | " | " | ASC | PBI | | 1723 | JE, MS, NM, SK, Schroeder | 9 | 1/1 | | |
| 11 | " | " | PBI | TEB | | 1724 | JE, Andreson, Peterson, | GR | 3.8 | 1/1 | |
| 15 | " | " | TEB | PBI | | 1725 | JE, NM, SK, Peterson, | LV | 2.7 | 1D | |
| 19 | B-727-31H | N908JE | PBI | TEST | | 276 | JE, BT, TD, LM, SK, NM, JK, | LV | 2.6 | 1/1 | |
| 22 | " | " | TEST | PBI | | 276 | JE, BT, NM, SK, JK   Stevic Manage | LM | 2.6 | | |
| 25 | " | " | PBI | JFK | | 277 | JE, NM, BT | SM | 2.4 | 1/1 | |
| 24 | " | " | JFK | LEPB | | 278 | JE, MS, NM, SK | LV | 6.6 | 1/1 | |
| 1 | " | " | LEPB | LEPA | | 279 | JE, NM, SK, TD | LV | 1.7 | | |
| 3 | " | " | LEPA | LPAZ | | 280 | JE, MS, NM, SK, TD | LM | 3.6 | 1/1 | |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

| | | | | | | | | Page Total | 11/9 | .715 | |
| | | | | | | | | Amount Forward | 6.388 | 94.798 | 3  3  12.5 |
| | | | | | | | | Total to Date | 6.346 | 95.323 | 3  3  12.5 |

NON PARTY (VR) 000096

GIUFFRE000781

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival | | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | AIRPLANE | GLIDER | LV | | | |
| AUG 3 | B-721-311R | N908JE | LFPG | TIST | | 2231 | JG, M3, NM, SK, TD | LV | 5 | 6 | | | | 2 |
| 6 | " | " | TIST | PBI | | 2232 | JG, SK, TD, NM JGIAV/DEBKRAUDEBK | LM | 2 | 8 | | | | |
| 10 | " | " | PBI | TFK | | 2203 | MM, JG, DA LM KUHLIGHOU | LV | 2 | 4 | | | | |
| 13 | " | " | JFK | ABQ | | 2204 | JG, DA MDKF AMFLIGHTSHOW, RANGER | LM | 2 | 4 | | | | |
| 18 | " | " | ABQ | VNY | | 2165 | JG, M3, NMMCCAWLEYA, FLORIDA, LV | LM 1/1 | 4 | 7 | | | | |
| 19 | " | " | VNY | PBI | | 2165 | JG, M3, NM, JK | LM | 1 | 7 | | | | |
| 24 | " | " | PBI | SGGU | | 2236 | JG, M3, NM, SK | LV FRANKGANNIC | 1 | 7 | | | | |
| 25 SEP | " | " | SGGU | TIST | | 2237 | JG, GM, NM, SK, TD | LM | 4 | 1 | | | | |
| 2 | " | " | PBI | TIST | | 2099 | JG, GM, NM, SK, TD | LM 1/1 | 1 | 3 | | | | |
| 2 | G-11598 | N908JE | PBI | TEB | | 2299 | JG, NM, SK, TD | LM | 2 | 2 | | | | |
| 5 | B-721-311R | N908JE | TIST | JFK | | 1122 | KRISTY RODGERS FROST RODGERS | LV | 2 | 5 | | | | |
| 10 | " | " | JFK | PBI | | 2236 | JG, NM, JD, JK | LV 1/1 | 3 | 8 | | | | |
| 20 | BHT-407 | N40VIRV | PBLLSCHMIDT AHUSOR-TX | HUGST, TX | | 2241 | NMAKB, NMSK, JK, DAVID MUCAGE/ME/ACUT | LM | 2 | 7 | | | | |
| 21 | BHT-407 | N40VIRV AHUSOR-TX | HUGST, TX | | | | NANAL, NMSK, NIICO, OBRACLE PARKCOEE STROPHIX LV NMSK, 180° AUTO | LV | 1 | 6 | | | | |
| 25 | B-721-311R | N908JE | PBI | JFK | | 2262 | JG, NM, SK, | LV 1/1 | 2 | 4 | | | | |
| 6 | " | " | JFK | PBI | | 2311 | JG, GM, AMFGDSIGSOU, NM, RAWSMFTV LV ASSIGN AMDEFKOEG, OM LV | LM | 1 | 3 | | | | |
| 10 | " | " | PBI | JFK | | 2311 | JGGAN AMDDEDOIKS, AMLNDDESDOKE, ON, LV | LV | 2 | 5 | | | | |
| 12 | " | " | JFK | TIST | | 270 | JG, TV, NM, SK | LM 1/1 | 2 | 2 | | | | |
| 13 | G-11598 | N908JE | TEB | PBI | | 1182 | GM | LV LM | 3 | 5 | | | | |

I certify that the statements made by me on this form are true.

Pilot's Signature __David Rodgers__

| | | |
|---|---|---|
| Page Total | 6/3 | 2 |
| Amount Forward | 6.177  6.346  6.983 | 3 3 125 |
| Total to Date | 6.399 | 3 3 127 |

NON PARTY (VR) 000097

GIUFFRE000782

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| 16 | B-727-31H | N908JE | TIST | PBI | | 301 | JE, SK, NM, SK, LM | ✓ LM | 2 4 |
| 17 | '' | '' | PBI | SFK | | 301 | LM, CM, JG, NM, LEBRANDEW | LM | 2 5 |
| 20 | '' | '' | SFK | LFPB | | 32 | LM, JE, SK, NM LEBRANDEW | LM | 6 |
| 25 | '' | '' | LFPB | JFK | | 323 | JE, NM, SK, DAVID KULIK, | LM | 1 |
| 25 | '' | '' | JFK | JAX | | 324 | JE, NM, SK, SK, DM | LM | 1 |
| 29 | G-1159B | N909JE | PBI | TEB | | 1028 | | LM | 2 6 |
| 31 | '' | '' | TEB | PBI | | 173 | JE, SK, NM, NATALIE | LV | 2 3 |
| 1 | BHS-467 | N491G-M | PBI | LSS | | 731 | JE, NM | LV ✓ | 2 |
| 2 | '' | '' | LSS | TEST | | | | LV | |
| 2 | G-1159B | N909JE | TEST | TEB | | | | LV | 4 0 |
| 7 | G-1159B | 5LM-39PC | DFW | OFW | | | STREET CRUMP, STRUILL, JEFF MYSON, ... | LV | 4 0 |
| 6 | '' | '' | | | | | JE, ITS ALBERT CHARLES ... | LV | 4 0 |
| 9 | '' | N909JE | PBI | TEB | | 1134 | JE, SK | PIA MUSSEL | 2 7 |
| 10 | '' | '' | TEB | PBI | | 1135 | JE, SK | PIA MUSSEL | 3 |
| 14 | '' | '' | PBI | ABY | | 1133 | JE, NM, SK, TB, NC | LV | 3 |
| 14 | '' | '' | ABY | TEB | | 1117 | JE, NM, SK, TB, NC | LV | 1 |
| 16 | '' | '' | TEB | BEO | | 1173 | JE, ANDREA | LV | 2 1 |
| 16 | '' | '' | BEO | TEB | | 1179 | JE, ANDREA | LV | 3 |

|  |  |  |  | Page Total | | | | 4/3 | 51 0 |
|  |  |  |  | Amount Forward | | | | 6193 6199 | 75874 33 |
|  |  |  |  | Total to Date | | | | 6192 6402 | 9638 4 3 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _____

NON PARTY (VR) 000098

GIUFFRE000783

| Date 2004 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|---|
| NOV 18 | G-1159B | N109JE | TCB | PBI | | 1740 | JE, JK, NM, SK, DM, | LV | | 23 |
| 20 | B-727-31H | N908JE | JAX NM WPB PAX | PAX | | 355 | AMOSS | LM | ✓ | 2 6 |
| 20 | " | " | JAX | PBI | | 36 | | LM | ✓ | 1 6 |
| 23 | " | " | PBI | TEST | | 367 | JE, NM, SK, DM, | LM | | 2 3 |
| 26 | G-1159B | N109JE | PBI | TEST | | | SUSAN HAMBLEN | LM | ✓ | 2 4 |
| 28 | B-727-31H | N908JE | TEST | JFK | | 1741 | G.M, JK | LV | ✓ | 4 0 |
| 28 | " | " | JFK | PBI | | 360 | JE, NM, JK, NM, SK, DM, SH | LV | ✓ | |
| 14 | B-727-200 | SEMNOLATYOE | MIA | MIA | | 303 | JE, NM, SK, SH, AOSS NN | LM | | 2 8 |
| 15 | " | " | " | " | | | HANK COLLER - INSTRUCTOR | | | 1 8 |
| 15 | " | " | " | " | | | HANK COLLER - INSTRUCTOR | WILLIAM JOHN | | 1 7 |
| 21 | G-1159B | N109JE | PBI | TEST | | 1748 | KEY 09-21 RNR-INSTRUCTOR | WILLIAM | | 1 7 |
| 24 | " | " | TEST | TNCM | | 1748 | JE, SK, NM, GM | STEVE COSTER | LV | 2 3 |
| 24 | B-737-400 | N491GM | TNCM | TEST | | 1748 | JE, NM, SK | | LV | 7 |
| 30 | B-737-400 | N491GM | TEST-JSS-PAX | PAX | | 1749 | JE, NM, SK | | LV | 7 |
| 30 | " | " | JSS | TEST | | | | | LV | 7 |
| JAN 1 | G-1159B | N109JE | TEST | TEST | | 1740 | JE, JLB, SK, DM, NM | LV | ✓ | |
| 1 | " | " | TQEE | PBI | | 1741 | MARCY BRONSEN - FLYER BROWN | LV | ✓ | 6 |
| 3 | " | " | PBI | TCB | | 1190 | JE, DM, JLB, NM, SK, JLB | LV | ✓ | 3 2 |
| 6 | " | " | TCB | PBI | | 1751 | JE, DANA | LV | | 2 7 |

| | | | | | | | | | Page Total | 7/5 | 35 S | 1 |
| | | | | | | | | | Amount Forward | 6194 | 6439 9 | 33 128 |
| | | | | | | | | | Total to Date | 6407 | 9613 9 | 33 129 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000099

GIUFFRE000784

| Date | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival — From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | | | | | | | | | GLOBAL |
| Jan 7 | G-1159B | N909JE | PBI | RSW | | 1752 | LV | | 6 |
| 8 | " | " | RSW | PBI | | 1757 | LV | 1/1 | 6 |
| 11 | B-727-31H | N908JE | PBI | TEST | | 310 | LM | | 2.5 |
| 14 | " | " | TEST | PBI | | 311 | JE, NM, SK | LM | 2.8 |
| 27 | " | " | PBI | TEST | | 315 | JE, NM, AMDRUS | LM | 2.3 |
| 31 | " | " | TEST | JFK | | 316 | JE, NM, SK, DS, AMDRUS AWAY DAUGHT | LM | 3.3 |
| Feb 3 | " | " | JFK | CMH | | 317 | JE PM, JLB, NM, SK, DAVA DAUGH | LM | 1.4 |
| 3 | " | " | CMH | PBI | | 318 | LV | 1/1 | 2.2 |
| 7 | " | " | PBI | JFK | | 319 | JE, NM, JLB, NM, SK | LM | 2.5 |
| 16 | G-1159B | N909JE | PBI | TEST | | 1735 | MESH, BREEZY | LM | 1 |
| 19 | " | " | TEST | PBI | | 1785 | Pete RATHGEB COLLEEN | GR | 2.4 |
| 24 | B-727-31H | N908JE | PBI | PBI | | 1786 | GM, VA, NMEE, ESSOUN, MARA, DE-BOER, CEESE, UNDER | GR | 2.7 |
| Mar 2 | " | " | PBI | JFK | | 324 | BELL HAMMOND | LM | 5 |
| 6 | B-727-200 | S LMULASON | MEA | MEA | | 325 | JE NM ADRUSHA MAKERSEY, MAX CLAUSE, CLEON NMS, 1KVC, 1KVC 260,160, REESE, MUR NM, MAX | LM | 2.4 |
| 7 | " | " | MEA | MEA | | | RITA STREET NM NM, MALA, 160, 260, ROCHERDA CLAUDIA, HAWORTH | BM | 2.0 |
| 8 | G-1159B | N909JE | PBI | SAN | | | GM BILL MURPHY | BM | 2.5 |
| 13 | " | " | SAN | MDW | | 1780 | GM | BM | 5.6 |
| 14 | " | " | MDW | TEB | | 1781 | GM | BM | 3.5 |
| | | | | | | | | | 7 |

I certify that the statements made by me on this form are true.

Pilot's Signature: David Rodgers

| | | Page Total | | | |
|---|---|---|---|---|---|
| | | Amount Forward | 9/6 | 6134 | 13 |
| | | Total to Date | 6134 | 9639 | 3.3 1.2 |
| | | | 603 | 9717.2 | 3.3 1.2 |

**NON PARTY (VR) 000100**

GIUFFRE000785

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category |
|---|---|---|---|---|---|---|---|---|---|
| MAR 24 | B-727-31H | N908JE | JFK | TEST | | 333 | JE, NM, SK, PB, DM | LV/LV | 36 |
| 29 | " | " | TEST | JFK | | 334 | JE, NM, SK, DM, OB | BH / LV LV | 37 |
| 31 | " | " | JFK | PBI | | 335 | JE, GM, OB | LM / LV | 28 |
| 5 | G-1159B | N909JE | SAV | PBI | | 1766 | | LM / LV | 12 |
| 5 | " | " | PBI | PDK | | 1766 | | LV | 1 |
| 6 | " | " | PDK | TEB | | 1767 | G-M | LV / LV | 6 |
| 6 | B-727-31H | N908JE | PBI | JFK | | 336 | JE, PB, DM, SK | LV / LV | 18 |
| 24 | G-1159B | N909JE | PBI | TEST | | 1772 | ... | LV / LV | 25 |
| 4 | " | " | TEST | TEB | | 1772 | JE, NM, AM, NM, VC ... | LV | 23 |
| 6 | " | " | TEB | PBI | | 1773 | JE, AM, NM, VC | BH / LV | 41 |
| 10 | " | " | PBI | TEB | | 1774 | JE, AM, DM, NM, SK | LA LV | 25 |
| 12 | B-727-31H | N908JE | JFK | TEST | | 1774 | JE, PB, DM, SK | LV / LV | 26 |
| 16 | " | " | TEST | JFK | | 339 | JE, AM, DM, NM, DB | BH / LV | 37 |
| 19 | G-1159B | N909JE | TEB | PBI | | 340 | JE, NM, OB, DM, AM | BH / LV | 33 |
| 24 | " | " | PBI | TEB | | 1777 | JE, AM, SK | BH / LV | 25 |
| 1 | " | " | PBI | TEB | | 1782 | JE, AM, SK | LV / LV | 26 |
| 15 | B-727-260 | SPWLOSR | MIA | MIA | | 1782 | JE, AM, NM | LV / LV | 25 |
| 15 | G-1159B | N908JE | MIA | MIA | | | Rick Moodney - Instructor | | 20 |
| JUN 24 | " | " | TEB | PBI | | 1786 | Ray Bartann - VRide | LV | 20 |
| | | | | | | | JE, OB, SK | LV | 24 |

| | | | Page Total | 10/6 | 50.4 |
| | | | Amount Forward | 6903 | 9703 |
| | | | Total to Date | 6913 | 9717 |

I certify that the statements made by me on this form are true.

Pilot's Signature: _David Rodgers_

**NON PARTY (VR) 000101**

GIUFFRE000786

| Date 2005 JUL | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Flight No. | Miles Flown | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... |
|---|---|---|---|---|---|---|---|---|---|
| JUL | G-1159A B | N909JE | PBI | TEB | 1703 | | JE, AM, SK | LV | 25 |
| 16 | " | " | TEST | TEB | 0811 | | JE, AM, DB, NM | BH 1/1 | 42 |
| 18 | " | " | PBI | TEB | 1792 | | JE, DB, SK | LV 1/1 | 26 |
| 20 | " | " | TEB | BKL | 1793 | | GM, LAN | JIM 1/1 PAND | 12 |
| 20 | " | " | BKL | TEB | 1793 | | GM, LAN | JIM 1/1 PAND | 12 |
| 22 | " | " | TEB | PBI | 1795 | | JE, SK, DB, IATT, AN, NB | BH 1/1 | 25 |
| 25 | " | " | PBI | TEB | 1796 | | JE, TEB, DB, IATT, AN, NB | BH 1/1 | 26 |
| 29 | " | " | TEB | TEST | 1707 | | JE, NM, JK | BH 1/1 | 34 |
| 1 | " | " | TEST | TEB | 1798 | | JE, JK, NM | BH 1/1 | 33 |
| 2 | " | " | TEB | SAF | 1799 | | JE, SK, DB, AM ALEX, NA IATT, AN BH | LV 1/1 | 36 |
| 18 | " | " | TEB | PBI | 1234 | | JE, AM, NMS, KULL, OP, SK | LV 1/1 | 23 |
| 22 | " | " | PBI | TEB | 1835 | | JE, NM | LV | 25 |
| 24 | " | " | TEB | FDK | 1837 | | JE, DB | LV 1/1 | 8 |
| 24 | " | " | FDK | TEB | 1838 | | JE, DB | LV 1/1 | 24 |
| 26 | " | " | TEB | MVY | 1839 | | JE, DB, SK, DM | LV | 8 |
| 26 | " | " | MVY | TEST | 1840 | | JE, DB, DM, SK | LV | 33 |
| 27 | " | " | TEST | PBI | 1841 | | | LV 1/1 | 26 |
| 5 | B-727-2U5 | SWOLOWUS | MFA | MFA | 1842 | | JE, DB, GM, AM | BH | 24 |
| 8 | " | " | MFA | MFA | | | HPL LEXO-CPASH ACTOR | LM | 20 |

Page Total / Amount Forward / Total to Date

I certify that the statements made by me on this form are true.

Pilot's Signature: David Rodgers

NON PARTY (VR) 000102

GIUFFRE000787

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... ASINGINE |
|---|---|---|---|---|---|---|---|---|
| Sep 9 | B-727-200 | SERNLOSOR | MIO | MIO | | LM v POOR ZANNA v ROSA COMPLESA | | 2,0 |
| 11 | G-1159 B | N905JE | RBI | TIST | | TC, AM, NM LV | | 2,6 |
| 13 | " | " | TIST | TCB | | TC, AM, NM BH | | 3,3 |
| 14 | " | " | TCB | BED | | TC, AM, NM BH ✓ | | 8 |
| 14 | " | " | BED | HPN | | TC, AM, SK BH | | 8 |
| 20 | " | " | PBI | TIST | | TC, AM, SK, LARRY SUMMERS LV | | 8 |
| 24 | " | " | TIST | TCB | | TC, DB, SK, JIM LV | | 2,5 |
| 25 | " | " | TCB | CMH | | TC, DB, SK, TATIANA SEMMUND LV | | 3,7 |
| 25 | " | " | CMH | TCB | | TC, NM, SK, PAUL HALO DB LV ✓ | | 1,4 |
| 27 | " | " | TCB | BED | | TC, NM SK LV ✓ | | 1,4 |
| 27 | B-727-31H | N16969JE | BED | TCB | | TC, AM, NM LV ✓ | | 8 |
| Oct 9 | " | " | LCA | LCA | | CLARKE CLERK | | 1,0 |
| 22 | G-1159 B | N1969JE | TIST | JFK | | TC, AM, NM BH ✓/1 | | 17 |
| Nov 2 | " | " | TCB | BED | | TC, AM, NM BH O/O | | 3,7 |
| 2 | " | " | BED | CGN | | TC, GM, SK, TATIANNA DB LV | | 8 |
| 2 | " | " | CGN | BED | | GM LV | | 5 |
| 2 | " | " | BED | TCB | | GM LV | | 5 |
| 3 | B-727-31H | N908JE | TCB | TIST | | TC, DB, GM, SK, TATIANNA LV | | 4 |
| 8 | " | " | JFK | TIST | | TC, NM, SK LM | | 4,4 |
| 8 | " | " | TIST | JFK | | TC, ANDREA MATKOVITCH, LM, NM SK, ROSANNE WHIGAM, | | 3,0 |

| | | | |
|---|---|---|---|
| Page Total | 5,4 | 37,2 | |
| Amount Forward | 6615 | 981,2 | 3 |
| Total to Date | 4423 6930 64134 | 98,600 | 3 |

I certify that the statements made by me on this form are true.

Pilot's Signature _David Rodgers_

NON PARTY (VR) 000103

GIUFFRE000788

| Date 2005 | Aircraft Make and Model | Aircraft Identification Mark | Points of Departure & Arrival From | To | Miles Flown | Flight No. | Remarks, Procedures, Maneuvers, Endorsements | Number of Landings | Aircraft Category... ABE PAC COPS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 12 | G-1159B | N909JE | TGB | TIST | | 1835 | TC APRIEN MU CLYNEX EDDY IKWILIAM VNAME MAL PROM BH NM | | | 3 4 | 3 3 |12:14|
| 16 | " | " | TIST | TGB | | 1831 | TC AM NM | LV | | 3 8 | 3 3 |12:14|
| 17 | " | " | TGB | BCD | | 1844 | TC AT AM | LV | | 8 | | |
| 17 | " | " | BCD | CYUL | | 1841 | ALAN DERSHOWITZ | LV | | 9 | | |
| 17 | " | " | CYUL | BCD | | 1842 | ALAN DERSHOWITZ | LV | | 8 | | |
| 17 | " | " | BCD | TGB | | 1848 | TC, AM, AD, TAILANNA | LV | | 9 | | |
| 19 | B-727-31H | N908JE | JFK | TIST | | 353 | TC, NM, SK | LV | | 3 5 | | |
| 20 | " | " | TIST | TAPA | | 354 | TC, NM SK, TAILANN KONSIYLYN | LV | | 9 | | |
| 20 | " | " | TAPA | TIST | | 355 | TC, AM NM SK | LV | | 3 | | |
| 28 | " | " | TIST | JFK | | 356 | TC AM EZ, MARK MCGA, BH | LA | | 5 | | |
| 30 | G-1159B | N901JE | TGB | BCD | | 1843 | TG AM SEANNAUA JUNN MCLAYON CM | BH | | 3 | | |
| 30 | " | " | BCD | DFW | | 1845 | TC, AM, NM | BH | | 8 | | |
| Dec 16 | " | SIMPLANUE | DFW | DFW | | | HOLLY, SIEED TORM, STELIU, ZZT WNT | | | 9 | | |
| 11 | " | " | " | | | | NOT IN LANDING, IN DARKER CITY | | | 2 5 | | |
| 21 | " | N901JE | TGB | BCD | | | RED CONGRESTION INDEGITIN, CUT WIND SHEAR, YF C... | 2/2 | | 2 0 | | |
| 21 | " | " | BCD | TIST | | 1862 | GM | LV | | 9 | | |
| Dec 15 | " | " | TIST | BCD | | 1855 | GM LARRAY + URSM SUMMERS | LV | | 3 8 | | |
| 16 | " | " | BCD | TGB | | 1858 | TC NM | LV | | 3 9 | | |
| 19 | " | " | TGB | SAF | | 1854 | TC, GM, EZ, NM, SK | LV | | 4 5 | | |

Page Total  7/6  39 9

Amount Forward  6395  9850 0  3 3
Total to Date  6437  9882 6  3 3

I certify that the statements made by me on this form are true.

Pilot's Signature  *David Rodgers*

NON PARTY (VR) 000104

GIUFFRE000789