

Sigrid McCawley
Telephone: (954) 356-0011
Email: smccawley@bsfllp.com

September 18, 2019

**VIA ECF**

The Honorable Judge Loretta A. Preska
District Court Judge
United States District Court
500 Pearl Street
New York, NY 10007

      **Re:**   *Giuffre v. Maxwell*,
              **Case No. 15-cv-07433-LAP**

Dear Judge Preska:

      Plaintiff submits the following categories of documents pursuant to the Court's Order of September 5, 2019. Dkt. 982. The parties met and conferred several times over the past two weeks, and were able to reach agreement with the exceptions of Categories 4 and 10 below. Plaintiff believes that all documents concerning trial deposition designations (including objections and counter-designations) fit comfortably within one category. Defendant requested that Category 4 be broken out into two separate categories: one for trial deposition designations, and another for counter-designations, trial objections, and counter-designations. Plaintiff includes as Category 10 "Motions re. depositions," which Defendant's list does not include.

      It is Plaintiff's understanding from the meet and confer process that Defendant Maxwell's submission may also include labeling certain docket entries as including information that was put forth in Defendant's view for an "improper purpose." Defendant did not challenge these submissions in the underlying action despite having the opportunity to do so, and it is Plaintiff's position that Defendant cannot now inject these belated challenges, which are all unfounded in any event.

      While the parties generally agree as to the categories, there is disagreement as to which categories the individual docket entries listed below fall under. In addition, Plaintiff considers each document in question to be a judicial document.

## Categories Reflected in Docket Entries:

1. Motions to Compel and Related Motions for Protective Orders and Court Orders ("Motion to Compel")

BOIES SCHILLER FLEXNER LLP

401 East Las Olas Boulevard, Suite 1200, Fort Lauderdale, FL 33301 | (t) 954 356 0011 | (f) 954 356 0022 | www.bsfllp.com



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **2**

2. Motions in Limine re. Admissibility of Evidence and Related Orders ("Motion in Limine re. Admissibility of Evidence")

3. Motions in Limine re. Expert Testimony and Related Orders ("Motion in Limine re. Expert")

4. Trial Deposition Designations and Counter-Designations and Trial Objections and Counter Designations

5. Filings related to Third-Party Intervenors and Related Orders ("Pleadings re. Third-Party – Intervenors")

6. Filings related to Third-Party – Other – and Related Orders ("Pleadings re. Third-Party – Other")

7. Case Management Pleadings and Related Orders ("Case Management")

8. Adverse Inference/Sanctions Motions/ Motions to Strike or Exclude Evidence

9. Trial Motions and Trial Submissions

10. Motions re. Depositions

| Date Filed | DE | Category | Docket Text |
|---|---|---|---|
| 04/04/2016 | 79 | Motion to Compel – Judicial Document (Exhibit 4 "Restricted") | DECLARATION of Sigrid S. McCawley in Opposition re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6) |
| 04/25/2016 | 121 | Motion to Compel – Judicial Document Redacted | REPLY MEMORANDUM OF LAW in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination. *REDACTED* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **3**

| 04/25/2016 | 122 | Motion to Compel – Judicial Document Redacted -Ex. 4, 7,8 | DECLARATION of Sigrid McCawley in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED) |
|---|---|---|---|
| 05/02/2016 | 135 | Motion to Compel – Judicial Document  Redacted | REDACTED OPINION #106433 re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege. |
| 05/04/2016 | 139 | Motion to Compel– Judicial Document  Redacted | RESPONSE re: 134 Order, *Redacted* filed by Virginia L. Giuffre. |
| 05/04/2016 | 140 | Motion to Compel – Judicial Document  Redacted – Ex. 1 | DECLARATION of Sigrid McCawley re: 139 Response, DECLARATION of Sigrid McCawley in Support filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit) |
| 05/04/2016 | 141 | Motion to Compel – Judicial Document (In Camera Materials) | NOTICE of In Camera Submission re: 134 Order. Document filed by Virginia L. Giuffre. |
| 05/05/2016 | 143 | Motion to Compel – Judicial Document  Redacted | MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Virginia L. Giuffre. |
| 05/05/2016 | 144 | Motion to Compel– Judicial Document  Redacted - Exs. 1, 2,4,5,6,7 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit Redacted, #  3 Exhibit, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted, # 7 Exhibit Redacted) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **4**

| | | | |
|---|---|---|---|
| 05/10/2016 | 149 | Motion to Compel  – Judicial Document<br><br>Redacted | RESPONSE to Motion re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Ghislaine Maxwell. |
| 05/10/2016 | 150 | Motion to Compel – Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 05/11/2016 | 152 | Motion to Compel – Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Virginia L. Giuffre. |
| 05/11/2016 | 153 | Motion to Compel – Judicial Document<br><br>Redacted- Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1 Redacted, # 2 Exhibit  Exhibit 2 Part 1, # 3 Exhibit Exhibit 2 Part 2, # 4 Exhibit Exhibit 2 Part 3, # 5 Exhibit Exhibit 3 Part 1, # 6 Exhibit Exhibit 3 Part 2, # 7 Exhibit Exhibit 4, # 8 Exhibit Exhibit 5, # 9 Exhibit Exhibit 6, # 10 Exhibit Exhibit 7) |
| 05/20/2016 | 155 | Motion to Compel – Judicial Document<br><br>Redacted | MOTION to Compel *Non-Privileged Documents* filed by Ghislaine Maxwell. |
| 05/20/2016 | 156 | Motion to Compel – Judicial Document<br><br>Redacted- Ex. E, J | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non-Privileged Documents* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J) |
| 05/25/2016 | 160 | Motion regarding Deposition – Judicial Document<br><br>Redacted | MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted* filed by Virginia L. Giuffre. |
| 05/25/2016 | 161 | Motion regarding Deposition – Judicial Document<br><br>Redacted- Ex. 2 | DECLARATION of Sigrid McCawley in Support re: 160 MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **5**

| | | | |
|---|---|---|---|
| | | | Composite Exhibit 1, # 2 Exhibit Exhibit 2 Redacted, # 3 Exhibit Composite Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Composite Exhibit 9) |
| 05/26/2016 | 164 | Motion to Compel – Judicial Document<br><br>Redacted | MOTION to Compel *all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys* filed by Ghislaine Maxwell. (Menninger,  Laura) |
| 05/26/2016 | 165 | Motion to Compel – Judicial Document<br><br>Redacted-Ex. C,H, J, K | DECLARATION of Laura A. Menninger in Support re: 164 MOTION to Compel *all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, #  14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q) |
| 05/27/2016 | 172 | Motion re Depositions – Judicial Document<br><br>Redacted | MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Virginia L. Giuffre. |
| 05/27/2016 | 173 | Motion re Depositions – Judicial Document<br><br>Redacted- Ex 5,6 | DECLARATION of Sigrid McCawley in Support re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Virginia L. Giuffre.  (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5 Redacted, # 6 Exhibit Exhibit 6 Redacted, # 7 Exhibit Exhibit 7 Part 1, # 8 Exhibit Exhibit 7 Part 2, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9) |
| 05/31/2016 | 179 | Motion to Compel – Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 155 MOTION to Compel *Non-Privileged Documents* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **6**

| | | | |
|---|---|---|---|
| 05/31/2016 | 180 | Motion to Compel – Judicial Document<br><br>Redacted- Ex. 1,2,3,5,6 | DECLARATION of Meredith L. Schultz in Opposition re: 155 MOTION to Compel *Non-Privileged Documents* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit Redacted, # 3 Exhibit Redacted, # 4 Exhibit, # 5 Redacted, # 6 Redacted, # 7 Exhibit) |
| 06/01/2016 | 184 | Motion to Compel - Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 164 MOTION to Compel *all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys.* . Document filed by Virginia L. Giuffre. |
| 06/01/2016 | 185 | Motion to Compel –<br><br>Judicial Document<br><br>Redacted- Ex. 2,3,11,13, 14-16 | DECLARATION of Sigrid S. McCawley in Opposition re: 181 LETTER MOTION to Seal Document 164 MOTION to Compel *all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*, addressed to Judge Robert W. Sweet  from Meredith Schultz dated 06/01/16 filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Sealed, # 3 Exhibit 3 Sealed, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11 Sealed, # 12 Exhibit 12, # 13 Exhibit 13 Sealed, # 14 Exhibit 14 Sealed, # 15 Exhibit 15 Sealed, # 16 Exhibit 16 Sealed) |
| 06/06/2016 | 189 | Motion re Depositions – Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Ghislaine Maxwell. |
| 06/06/2016 | 190 | Motion re Depositions – Judicial Document<br><br>Redacted- Ex. A | DECLARATION of Laura A. Menninger in Opposition re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 06/06/2016 | 191 | Motion to Compel – Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 155 MOTION to Compel *Non-Privileged Documents,* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **7**

| 06/06/2016 | 192 | Motion to Compel – Judicial Document<br><br>Redacted- Ex. K,L,M | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non-Privileged Documents* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M) |
|---|---|---|---|
| 06/06/2016 | 194 | Motion to Compel – Judicial Document<br><br>Redacted- Ex. S | DECLARATION of Laura A. Menninger in Support re: 164 MOTION to Compel *all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit Q, # 2 Exhibit R, # 3 Exhibit S) |
| 06/13/2016 | 203 | Motion re Depositions – Judicial Document<br><br>Redacted | RESPONSE in Support of Motion re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Virginia L. Giuffre. |
| 06/13/2016 | 204 | Motion re Depositions – Judicial Document<br><br>Redacted- Ex. 1-3 | DECLARATION of Sigrid S. McCawley in Support re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed) |
| 06/14/2016 | 211 | Motion re Depositions – Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted. CORRECTED* filed by Virginia L. Giuffre. |
| 06/14/2016 | 212 | Motion re Depositions – Judicial Document<br>Redacted- Ex. 1-3 | DECLARATION of Meredith L Schultz in Support re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit SEALED, # 2 Exhibit SEALED, # 3 Exhibit SEALED) |
| 06/17/2016 | 224 | Motion re Depositions – Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted. AMENDED* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **8**

| | | | |
|---|---|---|---|
| 06/20/2016 | 228 | Motion to Compel - Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 199 MOTION for Extension of Time *to Complete Depositions* filed by Ghislaine Maxwell. |
| 06/20/2016 | 229 | Motion to Compel - Judicial Document<br><br>Redacted - Ex. A, B, D, J, K, L | DECLARATION of Laura A. Menninger in Opposition re: 199 MOTION for Extension of Time *to Complete Depositions* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N) |
| 06/20/2016 | 230 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Reopen Deposition of Plaintiff Virginia Giuffre filed by Ghislaine Maxwell. |
| 06/20/2016 | 231 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Ghislaine Maxwell. |
| 06/20/2016 | 232 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. G, H, I, J, K | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N) |
| 06/21/2016 | 235 | Motion to Compel  – Judicial Document<br><br>Redacted- Ex. D-K, M-N | DECLARATION of Laura A. Menninger in Support re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit L, #  12 Exhibit M, # 13 Exhibit N) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **9**

| | | | |
|---|---|---|---|
| 06/22/2016 | 246 | Motion to Compel– Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 215 MOTION to Quash subpoena of Sharon Churcher filed by Ghislaine Maxwell. |
| 06/22/2016 | 247 | Motion to Compel - Judicial Document<br><br>Redacted - Ex. B-C | DECLARATION of Laura A. Menninger in Opposition re: 215 MOTION to Quash subpoena of Sharon Churcher filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 06/22/2016 | 248 | Motion to Compel - Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 199 MOTION for Extension of Time *to Complete Depositions*. *REDACTED* filed by Virginia L. Giuffre. |
| 06/22/2016 | 249 | Motion to Compel - Judicial Document<br><br>Redacted- Exs. 4, 13-15 | DECLARATION of Sigrid McCawley in Support re: 199 MOTION for Extension of Time *to Complete Depositions* filed by Virginia L. Giuffre. (Attachments: # 1  Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED) |
| 06/28/2016 | 257 | Motion to Compel - Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. *REDACTED* filed by Virginia L. Giuffre. |
| 06/28/2016 | 258 | Motion to Compel - Judicial Document<br><br>Redacted - Exs. 1-10 | DECLARATION of Sigrid McCawley in Opposition re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, #  2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Errata REDACTED) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **10**

| | | | |
|---|---|---|---|
| 06/28/2016 | 259 | Motion to Compel - Judicial Document Redacted | RESPONSE in Opposition to Motion re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre. *REDACTED* filed by Virginia L. Giuffre. |
| 06/28/2016 | 260 | Motion to Compel - Judicial Document Redacted – Exs. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED) |
| 07/01/2016 | 261 | Motion to Compel- Judicial Document Redacted | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. *REDACTED-CORRECTED* filed by Virginia L. Giuffre. |
| 07/05/2016 | 263 | Motion to Compel- Judicial Document Redacted | REPLY MEMORANDUM OF LAW in Support re: 215 MOTION to Quash subpoena of Sharon Churcher filed by Sharon Churcher. (Feder, Eric) (07/05/2016) |
| 07/05/2016 | 264 | Redacted- DE 254-1: pp 9-10; 16-17 | NOTICE of FILING REDACTED OPINION filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Proposed Redacted Opinion) |
| 07/08/2016 | 267 | Motion to Compel- Judicial Document Redacted | REPLY to Response to Motion re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre filed by Ghislaine Maxwell. |
| 07/08/2016 | 268 | Motion to Compel- Judicial Document Redacted - Ex. O-P | DECLARATION of Laura A. Menninger in Support re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit O, # 2 Exhibit P) |
| 07/08/2016 | 269 | Motion to Compel- Judicial Document Redacted | REPLY to Response to Motion re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 11

| 07/08/2016 | 270 | Motion to Compel- Judicial Document Redacted Ex. O-R, T | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T) |
|---|---|---|---|
| 07/12/2016 | 272 | Motion to Compel- Judicial Document Redacted - Ex. 1-8 | LETTER MOTION for Leave to File Sur-Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016 filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED Sur-Reply, # 2 Exhibit REDACTED Declaration, # 3 Exhibit REDACTED Exhibit 1, # 4 Exhibit REDACTED Exhibit 2, # 5 Exhibit REDACTED Exhibit 3, # 6 Exhibit REDACTED Exhibit 4, # 7 Exhibit REDACTED Exhibit 5, # 8 Exhibit REDACTED Exhibit 6, # 9 Exhibit REDACTED Exhibit 7, # 10 Exhibit REDACTED Exhibit 8) |
| 07/13/2016 | 279 | Motion for Adverse Inference Judicial Document (Motion to Strike filed at DE 288) Redacted | MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED* filed by Virginia L. Giuffre. |
| 07/13/2016 | 280 | Motion for Adverse Inference Judicial Document (Motion to Strike filed at DE 288) Redacted Ex. 1-2 | DECLARATION of Meredith Schultz in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit) |
| 07/18/2016 | 290 | Motion for Adverse Inference Judicial Document (Motion to Strike filed at DE 288) Redacted | LETTER RESPONSE in Opposition to Motion addressed to Judge Robert W. Sweet from Meredith Schultz dated July 18, 2016 re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201 *REDACTED* filed by Virginia L. Giuffre. |
| 07/18/2016 | 291 | Motion for Adverse Inference Judicial Document (Motion to Strike filed at DE 288) | DECLARATION of Meredith Schultz in Opposition re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. |



| | | | |
|---|---|---|---|
| | | Redacted - Ex. 1-3 | Menninger dated June 15, 201 filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED) |
| 07/25/2016 | 303 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 272 LETTER MOTION for Leave to File Sur-Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016. *Defendant's Sur Sur-Reply In Support of Motion for Rule 37(b) & (c) Sanctions* filed by Ghislaine Maxwell. |
| 07/25/2016 | 304 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. U-X | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit U, # 2 Exhibit V, # 3 Exhibit W, # 4 Exhibit X) |
| 07/25/2016 | 306 | Motion re Depositions - Judicial Document<br><br>Redacted | MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow* filed by Virginia L. Giuffre. |
| 07/25/2016 | 307 | Motion re Depositions Judicial Document<br><br>Redacted - Ex. 7-8 | DECLARATION of Meredith Schultz in Support re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit) |
| 07/25/2016 | 309 | Motion for Sanctions- Party – Other Judicial Document<br><br>Redacted | DECLARATION of Meredith Schultz in Support re: 308 MOTION for Sanctions *and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit) |
| 07/25/2016 | 311 | Motion for Sanctions-Third Party – Other Judicial Document<br><br>Redacted | DECLARATION of Meredith Schultz in Support re: 310 MOTION for Sanctions *and for Finding of Civil Contempt Against Nadia Marcinkova for Ignoring Subpoena* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit) |
| 07/29/2016 | 313 | Motion to Compel- Judicial Document Redacted | NOTICE of Supplemental Authority re: 257 Response in Opposition to Motion filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 13

| 07/29/2016 | 315 | Motion to Compel- Judicial Document<br><br>Redacted | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions* filed by Virginia L. Giuffre.   Modified on 8/10/2016. |
|---|---|---|---|
| 07/29/2016 | 316 | Motion to Compel- Judicial Document<br><br>Redacted Ex. 1-8 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** DECLARATION of Meredith Schultz in Support re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED) Modified on 8/10/2016. |
| 08/01/2016 | 320 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices* filed by Ghislaine Maxwell. |
| 08/01/2016 | 321 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-F | DECLARATION of Laura A. Menninger in Support re: 320 MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices* filed by Ghislaine Maxwell.  (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 08/08/2016 | 335 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. Document filed by Virginia L. Giuffre. |
| 08/08/2016 | 336 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED) |
| 08/08/2016 | 338 | Motion for Adverse Inference Judicial Document<br><br>Redacted | MEMORANDUM OF LAW in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED. Supplement Based on New Information* filed by Virginia L. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **14**

| | | | |
|---|---|---|---|
| | | | Giuffre. (Attachments: # 1 REDACTED DECLARATION, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Exhibit REDACTED) |
| 08/08/2016 | 339 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions* filed by Ghislaine Maxwell. |
| 08/08/2016 | 340 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A, C-I | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) |
| 08/09/2016 | 345 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Virginia L. Giuffre. |
| 08/09/2016 | 346 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-5 | DECLARATION of Meredith Schultz in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED) |
| 08/10/2016 | 353 | Motion to Strike - Judicial Document<br><br>Redacted | MOTION to Strike Document No. [338, and all supporting documents] *to Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information* filed by Ghislaine Maxwell. |
| 08/10/2016 | 354 | Motion to Compel- Judicial Document<br>Redacted | MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **15**

| | | | |
|---|---|---|---|
| 08/10/2016 | 355 | Motion to Compel- Judicial Document<br><br>Redacted - Ex B | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 08/11/2016 | 356 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL* filed by Virginia L. Giuffre. |
| 08/11/2016 | 357 | Motion to Compel- Judicial Document<br><br>**Redacted -  Ex. 1-8** | **FILING ERROR - WRONG EVENT TYPE SELECTED FROM MENU -** MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed)) Modified on 8/12/2016 |
| 08/11/2016 | 363 | Filings related to Third-Party Intervenors -  Judicial Document<br><br>Redacted - Ex. A-B, G, M | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N) (Celli, Andrew) |
| 08/11/2016 | 364 | Filings Related to Third-Party Intervenors<br>Judicial Document<br><br>Redacted | MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order* filed by Alan M. Dershowitz. (Celli, Andrew) |
| 08/12/2016 | 367 | Motion to Compel- Judicial Document<br><br>Redacted -  - Ex. 1-8 | DECLARATION of Meredith Schultz in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*., 315 MOTION to Compel *and Motion to Enforce the Court's  Order and Direct Defendant to Answer Deposition Questions*., 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL*... Document filed by Virginia L. Giuffre. (Attachments: # 1 |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **16**

| | | | |
|---|---|---|---|
| | | | Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed) |
| 08/12/2016 | 368 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions.*, 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*, 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL.*. Document filed by Virginia L. Giuffre. |
| 08/12/2016 | 369 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-16 | DECLARATION of Sigrid McCawley in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Exhibit REDACTED, # 11 Exhibit REDACTED, # 12 Exhibit REDACTED, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED, # 16 Exhibit REDACTED) |
| 08/12/2016 | 370 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. C | MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 08/12/2016 | 371 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. C | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 17

| 08/17/2016 | 378 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions* filed by Virginia L. Giuffre. |
|---|---|---|---|
| 08/17/2016 | 379 | Motion to Compel- Judicial Document<br><br>Redacted - Ex.1, 3-6 | DECLARATION of Sigrid McCawley in Opposition re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit Redacted, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted) |
| 08/18/2016 | 380 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information* filed by Ghislaine Maxwell. |
| 08/18/2016 | 381 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-H | DECLARATION of Laura A. Menninger in Opposition re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 |
| 08/19/2016 | 383 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Ghislaine Maxwell. |
| 08/19/2016 | 384 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Laura A. Menninger in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 08/19/2016 | 385 | Motion to Compel- Judicial Document<br><br>Redacted | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **18**

| | | | |
|---|---|---|---|
| 08/19/2016 | 386 | Motion to Compel- Judicial Document<br><br>Redacted | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Ghislaine Maxwell. |
| 08/19/2016 | 387 | Motion to Compel- Judicial Document<br><br>Redacted | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Ghislaine Maxwell. |
| 08/22/2016 | 388 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Virginia L. Giuffre. |
| 08/22/2016 | 389 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-9 | DECLARATION of Sigrid McCawley in Opposition re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED) |
| 08/23/2016 | 392 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information* filed by Virginia L. Giuffre. |
| 08/23/2016 | 393 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |
| 08/24/2016 | 397 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **19**

| 08/24/2016 | 398 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-5 | DECLARATION of Sigrid McCawley in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3, # 4 Exhibit Sealed Exhibit 4, # 5 Exhibit Sealed Exhibit 5) |
|---|---|---|---|
| 08/25/2016 | 400 | Motion to Compel/Motion to Strike- Judicial Document<br><br>Redacted | MOTION for Leave to File A Sur-Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court filed by Ghislaine Maxwell. **[DE 370]** |
| 08/25/2016 | 401 | Motion to Compel/ Motion to Strike- Judicial Document<br><br>Redacted - Ex. A-F | DECLARATION of Laura A. Menninger in Support re: 400 MOTION for Leave to File A Sur-Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 08/25/2016 | 402 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. . Document filed by Ghislaine Maxwell. |
| 08/25/2016 | 403 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. C | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 08/29/2016 | 404 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Ghislaine Maxwell. |
| 08/29/2016 | 405 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. D | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **20**

| 08/29/2016 | 406 | Filings re. Third Parties – Intervene<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. Document filed by Virginia L. Giuffre. |
|---|---|---|---|
| 08/29/2016 | 407 | Filings re. Third Parties – Intervene<br>Judicial Document<br><br>Redacted - Ex. 1-23 | DECLARATION of Sigrid McCawley in Opposition re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit) |
| 08/29/2016 | 408 | Filings re. Third Parties – Intervene<br>Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Paul Cassell in Opposition re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3  Exhibit, # 4 Exhibit) |
| 09/06/2016 | 423 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-D | DECLARATION of Laura A. Menninger in Support re: 422 MOTION to Compel *Settlement Agreement (Renewed)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 09/15/2016 | 435 | Filings re. Third Parties – Intervene<br>Judicial Document<br><br>Redacted | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3  Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, # 10 Exhibit X) (Celli, Andrew) |
| 09/15/2016 | 436 | Filings re. Third Parties – Intervene<br>Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene. MOTION to Unseal Document *or in the Alternative to Modify Protective Order* filed by Alan M. Dershowitz. (Celli, Andrew) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 21

| 09/20/2016 | 440 | Motions to Compel – related Court Order – Judicial Document<br><br>Redacted | NOTICE of Filing Proposed Redacted Opinion filed by Sharon Churcher. (Attachments: # 1 Exhibit Proposed Redacted Opinion) (Feder, Eric) |
|---|---|---|---|
| 09/21/2016 | 441 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production* filed by Virginia L. Giuffre. |
| 09/21/2016 | 442 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 2-5 | DECLARATION of Sigrid McCawley in Support re: 441 MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Sealed, # 3 Exhibit 3 Sealed, # 4 Exhibit 4 Sealed, # 5 Exhibit 5 Sealed) |
| 09/28/2016 | 447 | Filings re. Third Parties – Intervene Judicial Document<br><br>Redacted | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated September 28, 2016 re: 444 LETTER MOTION for Leave to File a less-redacted version of Professor Dershowitz's Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016 filed by Virginia L. Giuffre. |
| 09/30/2016 | 449 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted | MOTION to Compel *Testimony of Jeffrey Epstein* filed by Ghislaine Maxwell. |
| 09/30/2016 | 450 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted - Ex. A-C, E-F | DECLARATION of Jeffrey S. Pagliuca in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 10/14/2016 | 466 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 22

| | | | |
|---|---|---|---|
| 10/14/2016 | 467 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite, # 2 Exhibit Sealed Composite, # 3 Exhibit Sealed) |
| 10/14/2016<br>10/14/2016 | 468 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction* filed by Virginia L. Giuffre. |
| 09/06/2016 | 469 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Composite Exhibit 2, # 3 Exhibit Sealed Exhibit 3) |
| 10/17/2016 | 470 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted | RESPONSE to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein* filed by Virginia L. Giuffre. |
| 10/17/2016 | 471 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite) |
| 10/17/2016 | 473 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein* filed by Jeffrey Epstein. (Goldberger, Jack) |
| 10/17/2016 | 474 | Motion to Compel Filings re. Third Parties – Other Judicial Document<br><br>Redacted | DECLARATION of Jack Goldberger in Opposition re: 449 MOTION to Compel *Testimony of Jeffrey Epstein* filed by Jeffrey Epstein. (Goldberger, Jack) |



| | | | |
|---|---|---|---|
| 10/24/2016 | 479 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*, filed by Ghislaine Maxwell. |
| 10/24/2016 | 480 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-D | DECLARATION of Laura A. Menninger in Opposition re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 10/24/2016 | 481 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents* filed by Ghislaine Maxwell. |
| 10/24/2016 | 482 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-E | DECLARATION of Laura A. Menninger in Opposition re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 10/24/2016 | 483 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein,* filed by Ghislaine Maxwell. |
| 10/28/2016 | 490 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 468  Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. *REDACTED* filed by Virginia L. Giuffre. |
| 10/28/2016 | 491 | Adverse Inference- Motion to Compel- Judicial Document<br><br>Redacted - Ex. 2-4 | DECLARATION of Meredith Schultz in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 24

| | | | |
|---|---|---|---|
| 10/28/2016 | 492 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. *REDACTED* filed by Virginia L. Giuffre. |
| 10/28/2016 | 493 | Motion to Compel- Judicial Document<br><br>Redacted - Ex 1 | DECLARATION of Meredith Schultz in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED) |
| 11/21/2016 | 503 | Motion to Compel – Related Court Order<br>Judicial Document<br><br>Redacted | [REDACTED] SEALED OPINION # 106882 re: 215 MOTION to Quash subpoena of Sharon Churcher, filed by Sharon Churcher. Upon the conclusions set forth above, the motion of Churcher is granted and the Subpoena is quashed. The parties are directed to jointly file a proposed redacted version of this Opinion consistent with the Protective Order or notify the Court that none are necessary within two weeks of the date of receipt of this Opinion. (9/1/16) (cla) |
| 12/09/2016 | 509 | Motion in Limine re. Admissibility of Evidence<br>Judicial Document<br><br>Redacted | MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Ghislaine Maxwell. |
| 12/09/2016 | 510 | Motion in Limine re. Admissibility of Evidence<br>Judicial Document<br><br>Redacted - Ex. A-D | DECLARATION of Laura A. Menninger in Support re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 12/16/2016<br>12/16/2016 | 513 | Motion in Limine re. Admissibility of Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Virginia L. Giuffre. |
| 11/21/2016 | 514 | Motion in Limine re. Admissibility of Evidence<br>Judicial Document<br><br>Redacted - Ex. 1-6 | DECLARATION of Meredith Schultz in Opposition re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed Composite 6) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 25

| 12/20/2016 | 515 | Motion in Limine re. Admissibility of Evidence Judicial Document  Redacted | REPLY to Response to Motion re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Ghislaine Maxwell. |
|---|---|---|---|
| 12/20/2016 | 516 | Motion in Limine re. Admissibility of Evidence Judicial Document  Redacted - Ex. D-G | DECLARATION of Laura A. Menninger in Support re: 509 MOTION for Sanctions *Based on Plaintiff's Intentional Destruction of Evidence* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G) |
| 01/05/2017 | 520 | Motion in Limine re. Expert Judicial Document  Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* filed by Ghislaine Maxwell. |
| 01/05/2017 | 521 | Motion in Limine re. Expert Judicial Document  Redacted - Ex. A-K | DECLARATION of Jeffrey S. Pagliuca in Support re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K) |
| 01/05/2017 | 522 | Motion in Limine re. Expert Judicial Document  Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler* filed by Ghislaine Maxwell. |
| 01/05/2017 | 523 | Motion in Limine re. Expert Judicial Document  Redacted - Ex. A-B | DECLARATION of Jeffrey S. Pagliuca in Support re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 01/05/2017 | 524 | Motion in Limine re. Expert Judicial Document  Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 26

| | | | |
|---|---|---|---|
| 01/05/2017 | 525 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. A-B | DECLARATION of Jeffrey S. Pagliuca in Support re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 01/05/2017 | 526 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Ghislaine Maxwell. |
| 01/05/2017 | 527 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Jeffrey S. Pagliuca in Support re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 01/05/2017 | 528 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen* filed by Ghislaine Maxwell. |
| 01/05/2017 | 529 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. A-G | DECLARATION of Jeffrey S. Pagliuca in Support re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) |
| 01/05/2017 | 530 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Ghislaine Maxwell. |
| 01/05/2017 | 531 | Motion in Limine-Judicial Document<br><br>Redacted - Ex. A-C | DECLARATION of Jeffrey S. Pagliuca in Support re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 01/06/2017 | 533 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. |



| 01/06/2017 | 534 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3) |
|---|---|---|---|
| 01/06/2017 | 535 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. |
| 01/06/2017 | 536 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. 1-5 | DECLARATION of Sigrid McCawley in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted 1, # 2 Exhibit Redacted 2, # 3 Exhibit Redacted 3, # 4 Exhibit Redacted 4, # 5 Exhibit Redacted 5) |
| 01/06/2017 | 538 | Unsealed by Second Circuit Redacted | **FILING ERROR - WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Summary Judgment filed by Ghislaine Maxwell. Modified on 1/9/2017 (01/06/2017) |
| 01/06/2017 | 539 | Unsealed by Second Circuit<br><br>Redacted - Ex. D, G-KK, MM | **FILING ERROR - DEFICIENT DOCKET ENTRY -** DECLARATION of Laura A. Menninger in Support re: 538 MOTION for Summary Judgment filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G-KK, # 8 Exhibit LL, # 9 Exhibit MM)Modified on 1/9/2017 |
| 01/09/2017 | 541 | Unsealed by Second Circuit<br><br>Redacted | MEMORANDUM OF LAW in Support re: 540 MOTION for Summary Judgment. Document filed by Ghislaine Maxwell. |
| 01/09/2017 | 542 | Unsealed by Second Circuit<br><br>Redacted - Ex. D, G-KK, MM | DECLARATION of Laura A. Menninger in Support re: 540 MOTION for Summary Judgment filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G-KK, # 8 Exhibit LL, # 9 Exhibit MM) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **28**

| | | | |
|---|---|---|---|
| 01/23/2017 | 561 | Trial Motion in Limine- Objection to Deposition Designations or Counter Designations Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz* filed by Virginia L. Giuffre. |
| 01/27/2017 | 562 | Trial Motion in Limine- Objection to Deposition Designations or Counter Designations Judicial Document<br><br>Redacted - Ex. 3-4 | DECLARATION of Sigrid McCawley in Support re: 561 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Alan Dershowitz* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |
| 01/27/2017 | 563 | Trial Motion in Limine- Objection to Deposition Designations or Counter Designations Judicial Document Redacted | MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case* filed by Virginia L. Giuffre. |
| 01/27/2017 | 564 | Motion tin Limine- Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 563 MOTION in Limine *to Exclude Defendant's Designations of Deposition Excerpts of Virginia Giuffre in an Unrelated Case* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 01/27/2017 | 565 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document Redacted | NOTICE of Filing Plaintiff's Objections to Defendant's Deposition Designations and Plaintiff's Cross Designations filed by Virginia L. Giuffre. |
| 01/27/2017 | 566 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document Redacted | Objection *to Plaintiff's Deposition Designations* filed by Ghislaine Maxwell. |
| 01/27/2017 | 567 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document | MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Ghislaine Maxwell. |



| | | | |
|---|---|---|---|
| | | Redacted | |
| 01/27/2017 | 568 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document<br><br>Redacted - Ex. A-E | DECLARATION of Laura A. Menninger in Support re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 01/30/2017 | 569 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Virginia L. Giuffre. |
| 01/30/2017 | 570 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. 1-5 | DECLARATION of Sigrid McCawley in Opposition re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5) |
| 01/30/2017 | 572 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D* filed by Virginia L. Giuffre. |
| 01/30/2017 | 573 | Motion in Limine re. Expert Judicial Document<br><br>Redacted  Ex. 1-5 | DECLARATION of Sigrid McCawley in Opposition re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3  Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5) |
| 01/30/2017 | 574 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **30**

| | | | |
|---|---|---|---|
| 01/30/2017 | 575 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Opposition re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3) |
| 01/30/2017 | 576 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | NOTICE of Letter Reply in Support of Plaintiff's Letter Motion to Add New Witness re: 558 Order Setting Hearing on Motion, filed by Virginia L. Giuffre. |
| 01/31/2017 | 577 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Virginia L. Giuffre. |
| 01/31/2017 | 578 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted - Ex. 1-5 | DECLARATION of Sigrid McCawley in Opposition re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5) |
| 01/31/2017 | 579 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* filed by Virginia L. Giuffre. |
| 01/31/2017 | 580 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Sigrid McCawley in Opposition re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |
| 01/31/2017 | 581 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 31

| | | | |
|---|---|---|---|
| 01/31/2017 | 582 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 01/31/2017 | 583 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 535 MOTION in Limine *and Incorporated Memorandum of Law. Regarding Gregory B. Taylor and Kyle D. Jacobson* filed by Ghislaine Maxwell. |
| 01/31/2017 | 584 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 533 MOTION in Limine *and Incorporated Memorandum of Law. Regarding Dr. Phillip Esplin* filed by Ghislaine Maxwell. |
| 01/31/2017 | 585 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 533 MOTION in Limine *and Incorporated Memorandum of Law* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 01/31/2017 | 586 | Unsealed by Second Circuit<br><br>Redacted | RESPONSE in Opposition to Motion re: 540 MOTION for Summary Judgment filed by Virginia L. Giuffre. (Attachments: # 1 Appendix Rule 56.1 Statement of Facts, # 2 Exhibit Declaration, # 3 Exhibit Redacted 1-50) |
| 02/03/2017 | 591 | Trial Motions Judicial Document<br><br>Redacted | LETTER MOTION to Reopen re: 576 Notice (Other), 558 Order Setting Hearing on Motion, *Discovery re New Witness (original filed 1/19/17)* addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 01/19/17 filed by Virginia L. Giuffre. |
| 02/03/2017 | 592 | Trial Deposition Designations or Counter Designations Judicial Document<br><br>Redacted | NOTICE of Filing Defendant's Counter-Designations to Plaintiff's Deposition Designations filed by Ghislaine Maxwell. |
| 02/09/2017 | 599 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **32**

| | | | |
|---|---|---|---|
| 02/09/2017 | 600 | Motion in Limine re. Expert Judicial Document<br><br>Redacted –Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 535 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3) |
| 02/09/2017 | 601 | Trial Motions Judicial Document<br><br>Redacted | NOTICE of Intent to Offer Statements Under, If Necessary, The Residual Hearsay Rule filed by Virginia L. Giuffre. |
| 02/09/2017 | 602 | Motion in Limine re. Expert Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. |
| 02/09/2017 | 603 | Motion in Limine re. Expert Judicial Document<br><br>Redacted – Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 533 MOTION in Limine *and Incorporated Memorandum of Law* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3) |
| 02/10/2017 | 606 | Motion in Limine – Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Virginia L. Giuffre. |
| 02/10/2017 | 607 | Motion in Limine- Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Opposition re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3  Exhibit Sealed 3) |
| 02/10/2017 | 608 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Virginia L. Giuffre. |
| 02/10/2017 | 609 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 33

| 02/10/2017 | 611 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 520 MOTION in Limine *To Exclude Expert Testimony and Opinion of Chris Anderson* filed by Ghislaine Maxwell. |
|---|---|---|---|
| 02/10/2017 | 612 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 522 MOTION in Limine *To Exclude Expert Testimony and Opinions of William F. Chandler* filed by Ghislaine Maxwell. |
| 02/10/2017 | 613 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 528 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dr. Bernard Jansen* filed by Ghislaine Maxwell. |
| 02/10/2017 | 614 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D* filed by Ghislaine Maxwell. |
| 02/10/2017 | 615 | Motion in Limine re. Expert Judicial Document Redacted - Ex. C-E | DECLARATION of Jeffrey S. Pagliuca in Support re: 524 MOTION in Limine *To Exclude Expert Testimony and Opinion of Professor Terry Coonan, J.D.* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E) |
| 02/10/2017 | 616 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Ghislaine Maxwell. |
| 02/10/2017 | 617 | Motion in Limine re. Expert Judicial Document Redacted - Ex. B | DECLARATION of Jeffrey S. Pagliuca in Support re: 526 MOTION in Limine *To Exclude Expert Testimony and Opinion of Dianne C. Flores* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit B) |
| 02/10/2017 | 618 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **34**

| | | | |
|---|---|---|---|
| 02/10/2017 | 619 | Motion in Limine re. Expert Judicial Document<br><br>Redacted - Ex. D-E | DECLARATION of Jeffrey S. Pagliuca in Support re: 530 MOTION in Limine *To Exclude Expert Testimony and Opinion of Doctor Gilbert Kliman* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D, # 2 Exhibit E) |
| 02/10/2017 | 620 | Unsealed by Second Circuit<br><br>Redacted | REPLY to Response to Motion re: 540 MOTION for Summary Judgment filed by Ghislaine Maxwell. (Attachments: # 1 Appendix Rule 56.1 Statement of Facts) |
| 02/10/2017 | 621 | Unsealed by Second Circuit<br><br>Redacted - Ex. OO-N | DECLARATION of Laura A. Menninger in Support re: 540 MOTION for Summary Judgment filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit NN, # 2 Exhibit OO, # 3 Exhibit PP, # 4 Exhibit QQ, # 5 Exhibit RR) |
| 02/10/2017 | 622 | Trial Submissions- Judicial Document<br><br>Redacted | JOINT PRETRIAL STATEMENT filed by Ghislaine Maxwell. |
| 02/17/2017 | 630 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document Redacted | NOTICE of Plaintiff's Objections to Defendant's Counter Designations filed by Virginia L. Giuffre. |
| 02/17/2017 | 631 | Motion in Limine- Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Ghislaine Maxwell. |
| 02/17/2017 | 632 | Motion in Limine- Judicial Document<br><br>Redacted - Ex. F | DECLARATION of Laura A. Menninger in Support re: 567 MOTION in Limine *to Exclude In Toto Certain Depositions Designated By Plaintiff for Use at Trial* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit F) |
| 02/17/2017 | 633 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document Redacted | Objection *to Plaintiff's Cross Designation of Deposition Testimony* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **35**

| | | | |
|---|---|---|---|
| 02/17/2017 | 637 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications filed by Virginia L. Giuffre. |
| 02/22/2017 | 638 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 2-5 | DECLARATION of Meredith Schultz in Support re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5) |
| 02/22/2017 | 640 | Filings Related to Third Party- Other- and Related Orders Judicial Document<br><br>Redacted | MOTION for Protective Order *for Non-Party Witness* filed by John Stanley Pottinger, Sarah Ransome. |
| 02/22/2017 | 641 | Filings Related to Third Party- Other- and Related Orders Judicial Document<br><br>Redacted - Ex. 1-2 | DECLARATION of John Stanley Pottinger in Support re: 640 MOTION for Protective Order *for Non-Party Witness* filed by Sarah Ransome. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 02/24/2017 | 644 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Ghislaine Maxwell. |
| 02/24/2017 | 645 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-D | DECLARATION of Laura A. Menninger in Opposition re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) |
| 02/24/2017 | 646 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | RESPONSE re: 601 Notice (Other) *Response to Plaintiffs Notice Of Intent To Offer Statements Under, If Necessary, The Residual Hearsay Rule* filed by Ghislaine Maxwell. |
| 03/02/2017 | 650 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **36**

| | | | |
|---|---|---|---|
| 03/02/2017 | 651 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex.1-2 | DECLARATION of Sigrid McCawley in Support re: 608 MOTION in Limine *to Present Testimony From Jeffrey Epstein for Purposes of Obtaining an Adverse Inference* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/02/2017 | 653 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications filed by Ghislaine Maxwell. |
| 03/02/2017 | 654 | Motion to Compel- Judicial Document<br><br>Redacted- Ex. A | DECLARATION of Laura A. Menninger in Opposition re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 03/02/2017 | 655 | Motion to Compel Filings Related to Third Party-Other Judicial Document<br><br>Redacted | MOTION to Compel *Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order* filed by Ghislaine Maxwell. |
| 03/02/2017 | 656 | Motion to Compel Filings Related to Third Party-Other Judicial Document<br><br>Redacted | DECLARATION of Laura A. Menninger in Support re: 655 MOTION to Compel *Non- Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) |
| 03/03/2017 | 657 | Filings Related to Third Party-Other Judicial Document<br><br>Redacted | MOTION to Quash filed by Jeffrey Epstein. Epstein Motion to Quash Trial Subpoena |
| 03/03/2017 | 659 | Motion to Compel- Judicial Document<br><br>Redacted | SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 37

| | | | |
|---|---|---|---|
| 03/03/2017 | 660 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Meredith Schultz in Support re: 659 SECOND MOTION to Compel Ghislaine Maxwell to Disclose Data from Defendant's Undisclosed Email Account and for An Adverse Inference Instruction filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |
| 03/03/2017 | 662 | Trial Motions<br>Judicial Document<br><br>Redacted | MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase* filed by Ghislaine Maxwell. |
| 03/03/2017 | 663 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein* filed by Ghislaine Maxwell. |
| 03/03/2017 | 664 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman* filed by Ghislaine Maxwell. |
| 03/03/2017 | 665 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities* filed by Ghislaine Maxwell. |
| 03/03/2017 | 666 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions* filed by Ghislaine Maxwell. |
| 03/03/2017 | 667 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **38**

| | | | |
|---|---|---|---|
| 03/03/2017 03/03/2017 | 668 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Laura A. Menninger in Support re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 03/03/2017 | 669 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation* filed by Ghislaine Maxwell. |
| 03/03/2017 | 670 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Laura A. Menninger in Support re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 03/03/2017 | 671 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Ghislaine Maxwell. |
| 03/03/2017 | 672 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-B | DECLARATION of Laura A. Menninger in Support re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 03/03/2017 | 673 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege* filed by Ghislaine Maxwell. |
| 03/03/2017 | 674 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Laura A. Menninger in Support re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **39**

| 03/03/2017 | 675 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation* filed by Ghislaine Maxwell. |
|---|---|---|---|
| 03/03/2017 | 676 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-F | DECLARATION of Laura A. Menninger in Support re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 03/03/2017 | 677 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Ghislaine Maxwell. |
| 03/03/2017 | 678 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-C | DECLARATION of Jeffrey S. Pagliuca in Support re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 03/03/2017 | 679 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source* filed by Ghislaine Maxwell. |
| 03/03/2017 | 680 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-C | DECLARATION of Jeffrey S. Pagliuca in Support re: 679 MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| 03/03/2017 | 681 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION in Limine *to Exclude Victim Notification Letter* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **40**

| 03/03/2017 | 682 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. A-C | DECLARATION of Laura A. Menninger in Support re: 681 MOTION in Limine *to Exclude Victim Notification Letter* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) |
| --- | --- | --- | --- |
| 03/03/2017 | 683 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL* filed by Virginia L. Giuffre. |
| 03/03/2017 | 684 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1-2 | DECLARATION of Sigrid S. McCawley in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal), # 2 Exhibit 2 (Filed Under Seal)) |
| 03/03/2017 | 685 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* filed by Virginia L. Giuffre. |
| 03/03/2017 | 686 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING* filed by Virginia L. Giuffre. |
| 03/03/2017 | 687 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid S. McCawley in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal)) |
| 03/03/2017 | 689 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 41

| 03/03/2017 | 690 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1) |
|---|---|---|---|
| 03/03/2017 | 691 | Motion in Limine re. Evidence Judicial Document Redacted | MOTION in Limine *Omnibus* filed by Virginia L. Giuffre. |
| 03/03/2017 | 692 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. 1-6 | DECLARATION of Sigrid McCawley in Support re: 691 MOTION in Limine *Omnibus* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6) |
| 03/03/2017 | 693 | Motion in Limine re. Evidence Judicial Document Redacted | MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Ghislaine Maxwell. |
| 03/03/2017 | 694 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. A-I | DECLARATION of Laura A. Menninger in Support re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) |
| 03/07/2017 | 697 | Motion to Compel- Judicial Document Redacted | REPLY MEMORANDUM OF LAW in Support re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications. .Document filed by Virginia L. Giuffre. |
| 03/07/2017 | 698 | Motion to Compel- Judicial Document Redacted - Ex. 1-2 | DECLARATION of Meredith Schultz in Support re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **42**

| | | | |
|---|---|---|---|
| 03/07/2017 | 700 | Motion to Compel Filings Related to Third Parties – Other<br>Judicial Document<br><br>Redacted | **\*\*\*STRICKEN DOCUMENT. Deleted document number 700 from the case record. The document was stricken from this case pursuant to 718 Order on Motion to Seal Document.** REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non-Party Witness and Opposition to [DE 655] MOTION to Compel Non-Party Witness to Produce Documents, and Respond to Deposition Questions* filed by John Stanley Pottinger.  Modified on 3/15/2017. |
| 03/07/2017 | 701 | Motion to Compel Filings Related to Third Parties - Other<br>Judicial Document<br><br>Redacted - Ex. 1-2 | DECLARATION of J. Stanley Pottinger in Support re: 640 MOTION for Protective Order *for Non-Party Witness* filed by John Stanley Pottinger. (Attachments: #  1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/10/2017 | 705 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | NOTICE of Reply Notice of Intent to Offer Statements Under, If Necessary, the Residual Hearsay Rule re: 601 Notice (Other) filed by Virginia L. Giuffre. |
| 03/10/2017 | 706 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1-2 | NOTICE of Sigrid McCawley Declaration in Support of Reply Notice of Intent to Offer Statements Under, If Necessary, the Residual Hearsay Rule re: 705 Notice (Other). Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/13/2017 | 707 | Motion to Compel Filings Related to Third Party-Other<br>Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non-Party Witness*, 655 MOTION to Compel *Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order. [RE-FILED W/ ADD'L REDACTION/REPLACE DE 700* filed by Virginia L. Giuffre. |
| 03/13/2017 | 709 | Motion to Compel Filings Related to Third Party-Other<br>Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 640 MOTION for Protective Order *for Non-Party Witness*, 655 MOTION to Compel *Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order. [RE-FILED W/ADD'L REDACTION/REPLACE DE 700]* filed by John Stanley Pottinger. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 43

| 03/14/2017 | 712 | Filings Related to Third Party-Other Judicial Document Redacted | RESPONSE in Opposition to Motion re: 657 MOTION to Quash. Document filed by Virginia L. Giuffre. **PTF Response to Jeffrey Epstein Motion to Quash Trial Subpoena** |
|---|---|---|---|
| 03/14/2017 | 713 | Filings Related to Third Party-Other Judicial Document Redacted - Ex. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 657 MOTION to Quash filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/14/2017 | 714 | Motion to Compel Filings Related to Third Party-Other Judicial Document Redacted | REPLY to Response to Motion re: 655 MOTION to Compel *Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order* filed by Ghislaine Maxwell. |
| 03/14/2017 | 712 | Motion to Compel Filings Related to Third Party-Other Judicial Document Redacted - Ex. J-K | DECLARATION of Laura A. Menninger in Support re: 655 MOTION to Compel *Non- Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit J, # 2 Exhibit K) |
| 03/15/2017 | 716 | Motion in Limine re. Evidence Judicial Document Redacted | RESPONSE in Opposition to Motion re: 679 MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source* filed by Virginia L. Giuffre. |
| 03/15/2017 | 717 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 679 MOTION in Limine *to Exclude Unauthenticated Hearsay Document from a Suspect Source* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/15/2017 | 721 | Case Management – Judicial Document Redacted | NOTICE of Notice of Intent to Redact Transcript of Proceedings re: 702 Transcript, filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Transcript (Filed Under Seal)) |
| 03/17/2017 | 722 | Motion in Limine re. Evidence Judicial Document Redacted | RESPONSE in Opposition to Motion re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **44**

| | | | |
|---|---|---|---|
| 03/17/2017 | 723 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Opposition re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 03/17/2017 | 724 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein* filed by Virginia L. Giuffre. |
| 03/17/2017 | 726 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 664 MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman* filed by Virginia L. Giuffre. |
| 03/17/2017 | 727 | Motion in Limine re. Expert<br>Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Sigrid McCawley in Opposition re: 664 MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |
| 03/17/2017 | 728 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation* filed by Virginia L. Giuffre. |
| 03/17/2017 | 729 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1-6 | DECLARATION of Bradley Edwards in Opposition re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) |
| 03/17/2017 | 730 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff* filed by Virginia L. Giuffre. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **45**

| | | | |
|---|---|---|---|
| 03/17/2017 | 731 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted - Ex. 1 | DECLARATION of Bradley Edwards in Opposition re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit) |
| 03/17/2017 | 732 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 681 MOTION in Limine *to Exclude Victim Notification Letter* filed by Virginia L. Giuffre. |
| 03/17/2017 | 733 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Opposition re: 681 MOTION in Limine *to Exclude Victim Notification Letter* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3) |
| 03/17/2017 | 735 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Virginia L. Giuffre. |
| 03/17/2017 | 736 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Opposition re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3) |
| 03/17/2017 | 738 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation* filed by Virginia L. Giuffre. |
| 03/17/2017 | 739 | Motion in Limine re. Evidence<br>Judicial Document<br>Redacted - Ex. 1-4 | DECLARATION of Meredith Schultz in Opposition re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **46**

| 03/17/2017 | 740 | Motion in Limine re. Evidence Judicial Document Redacted | RESPONSE in Opposition to Motion re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Virginia L. Giuffre. |
| --- | --- | --- | --- |
| 03/17/2017 | 741 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/17/2017 | 742 | Motion in Limine re. Evidence Judicial Document Redacted | RESPONSE in Opposition to Motion re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL.* . Document filed by Ghislaine Maxwell. |
| 03/17/2017 | 743 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. A-F | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) |
| 03/17/2017 | 744 | Motion in Limine re. Evidence Judicial Document Redacted | RESPONSE in Opposition to Motion re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING* filed by Ghislaine Maxwell. |
| 03/17/2017 | 745 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. A, C-E | DECLARATION of Laura A. Menninger in Opposition re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING..* Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |



| | | | |
|---|---|---|---|
| 03/17/2017 | 746 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction* filed by Ghislaine Maxwell. |
| 03/17/2017 | 747 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Virginia L. Giuffre. |
| 03/17/2017 | 748 | Motion in Limine<br>Judicial Document<br><br>Redacted - Ex. A-D | DECLARATION of Laura A. Menninger in Opposition re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) |
| 03/17/2017 | 749 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 691 MOTION in Limine *Omnibus* filed by Ghislaine Maxwell. |
| 03/17/2017 | 750 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. 1-9 | DECLARATION of Meredith Schultz in Opposition re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Composite Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6, # 7 Exhibit Sealed 7, # 8 Exhibit Composite Sealed 8, # 9 Exhibit Sealed 9) |
| 03/17/2017 | 751 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. C-F, H, M-Q | DECLARATION of Laura A. Menninger in Opposition re: 691 MOTION in Limine *Omnibus* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **48**

| | | | |
|---|---|---|---|
| 03/17/2017 | 754 | Motion to Compel or Related Motions for Protective Orders or Related Court Orders<br>Judicial Document<br>Redacted | REPLY MEMORANDUM OF LAW in Opposition re: 637 MOTION to Compel Philip Barden To Produce All Work Product and Attorney Client Communications. *Defendant's Surreply* filed by Ghislaine Maxwell. |
| 03/21/2017 | 761 | Filings Related to Third Party-Other<br>Judicial Document<br>Redacted | REPLY to Response to Motion re: 657 MOTION to Quash filed by Jeffrey Epstein. Jeffrey Epstein Reply ISO Motion to Quash Trial Subpoena |
| 03/21/2017 | 764 | Motion in Limine re. Evidence Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions* filed by Virginia L. Giuffre. |
| 03/22/2017 | 766 | Trial Motion<br>Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 662 MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase* filed by Virginia L. Giuffre. |
| 03/22/2017 | 768 | Motion in Limine re. Evidence Judicial Document<br>Redacted | RESPONSE in Opposition to Motion re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities* filed by Virginia L. Giuffre. |
| 03/22/2017 | 769 | Motion in Limine re. Evidence Judicial Document<br>Redacted - Ex. 1-2 | DECLARATION of Sigrid McCawley in Opposition re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2) |
| 03/23/2017 | 770 | Motion in Limine re. Evidence Judicial Document<br>Redacted | REPLY to Response to Motion re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction. [Re Kellen/Marcinkova]*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Comp 1 (Sealed), # 2 Exhibit 2 (Sealed)) |
| 03/23/2017 | 771 | Motion in Limine re. Evidence Judicial Document<br>Redacted | DECLARATION of Sigrid S. McCawley in Support re: 689 MOTION in Limine *to Present Testimony for Purpose of Obtaining an Adverse Inference Instruction* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite 1 (Sealed), # 2 Exhibit 2 (Sealed)) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **49**

| 03/23/2017 | 772 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* filed by Ghislaine Maxwell. |
|---|---|---|---|
| 03/23/2017 | 773 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A, F, H-J | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J) |
| 03/24/2017 | 774 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL* filed by Virginia L. Giuffre. |
| 03/24/2017 | 775 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Sigrid McCawley in Support re: 683 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO ADMIT THE BLACK BOOK AS EVIDENCE AT TRIAL* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1)<br>ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 3/22/17 re: Ms. Maxwell respectfully requests that she be permitted to submit her reply by March 31, 2017. ENDORSEMENT: Extension to 3/30 is granted. So ordered. (Replies due by 3/30/2017.) |
| 03/24/2017 | 781 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE AND SEX TRAFFICKING* filed by Virginia L. Giuffre. |
| 03/24/2017 | 782 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. 1-4 | DECLARATION of Sigrid McCawley in Support re: 686 MOTION in Limine *PLAINTIFF MS. GIUFFRES MEMORANDUM OF LAW IN SUPPORT OF HER MOTION IN LIMINE TO PRESENT ALL EVIDENCE OF DEFENDANTS INVOLVEMENT IN EPSTEIN SEXUAL ABUSE* |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **50**

| | | | |
|---|---|---|---|
| | | | *AND SEX TRAFFICKING*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4) (03/24/2017) |
| 03/24/2017 | 783 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 667 MOTION in Limine *to Exclude FBI 302 Statement of Plaintiff* filed by Ghislaine Maxwell. |
| 03/24/2017 | 784 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 669 MOTION in Limine *to Exclude References to Crime Victims Rights Act Litigation* filed by Ghislaine Maxwell. (Attachments: # 1 Appendix A, # 2 Appendix B) |
| 03/24/2017 | 786 | Motion in Limine re. Expert Judicial Document Redacted | REPLY to Response to Motion re: 664 MOTION in Limine *to Exclude Late Disclosed Supplemental Report of Dr. James Jansen and Video Trial Exhibit of Dr. Gilbert Kliman* filed by Ghislaine Maxwell. |
| 03/24/2017 | 788 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Ghislaine Maxwell. |
| 03/24/2017 | 789 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. C | DECLARATION of Laura A. Menninger in Support re: 671 MOTION in Limine *to Exclude Jeffrey Epstein Plea and Non-Prosecution Agreement and Sex Offender Registration* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit C, # 2 Exhibit D) |
| 03/24/2017 | 790 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 675 MOTION in Limine *to Permit Questioning Regarding Plaintiffs Sexual History and Reputation* filed by Ghislaine Maxwell. |
| 03/24/2017 | 791 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 681 MOTION in Limine *to Exclude Victim Notification Letter* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
Page | 51

| | | | |
|---|---|---|---|
| 03/27/2017 | 796 | Case Management Judicial Document Redacted - Ex. 1 | NOTICE of Notice of Intent to Redact 03/09/17 Transcript of Proceedings [DE 756] re: 756 Notice of Filing Transcript, filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Filed Under Seal) |
| 03/27/2017 | 798 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY MEMORANDUM OF LAW in Support re: 691 MOTION in Limine *Omnibus* filed by Virginia L. Giuffre. |
| 03/27/2017 | 799 | Motion in Limine re. Evidence Judicial Document Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 691 MOTION in Limine *Omnibus* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3) |
| 03/28/2017 | 802 | Trial- Objections to Deposition Designations or Counter Designations Judicial Document Redacted | NOTICE of Filing Plaintiff's Responses to Defendant's Objections to Plaintiff's Deposition Designations filed by Virginia L. Giuffre. |
| 03/28/2017 | 803 | Trial- Deposition Designations of Counter Designations Judicial Document Redacted | NOTICE of Filing Typographical Errors Relating to Plaintiff's Deposition Designations for Use at Trial filed by Virginia L. Giuffre. |
| 03/28/2017 | 806 | Motion to Compel- Judicial Document Redacted | Objection *to Production of (Blank) Submitted for in Camera Review* filed by Ghislaine Maxwell. (Defendant Objection to Production of Common Interest Agreement Submitted for In Camera Review) |
| 03/28/2017 | 807 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 666 MOTION in Limine *to Exclude Evidence Barred as a Result of Plaintiffs Summary Judgment Concessions* filed by Ghislaine Maxwell. |
| 03/29/2017 | 812 | Motion in Limine re. Evidence Judicial Document Redacted | REPLY to Response to Motion re: 665 MOTION in Limine *to Prohibit Questioning Regarding Defendants Adult Consensual Sexual Activities* filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **52**

| | | | |
|---|---|---|---|
| 03/29/2017 | 813 | Unsealed by Second Circuit<br><br>Redacted - Ex. 1 | NOTICE of Plaintiff's Proposed Redactions to This Court's Order Denying Summary Judgment filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 03/30/2017 | 815 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Ghislaine Maxwell. |
| 03/30/2017 | 816 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. D-G | DECLARATION of Jeffrey S. Pagliuca in Support re: 677 MOTION in Limine *to Exclude Police Reports and Other Inadmissible Hearsay* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D, # 2 Exhibit E, # 3 Exhibit F, # 4 Exhibit G) |
| 03/30/2017 | 817 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 673 MOTION in Limine *Exclude Deposition Testimony of Sarah Kellen and Nadia Marcinkova or Any Witness Invoking Their Fifth Amendment Privilege* filed by Ghislaine Maxwell. |
| 03/30/2017 | 818 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein* filed by Ghislaine Maxwell. |
| 03/30/2017 | 819 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. A-B | DECLARATION of Laura A. Menninger in Support re: 663 MOTION in Limine *to Exclude Complaint and Settlement Agreement in Jane Doe 102 v. Jeffrey Epstein* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B) |
| 03/30/2017 | 820 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Ghislaine Maxwell. |
| 03/30/2017 | 821 | Motion in Limine re. Evidence<br>Judicial Document<br><br>Redacted - Ex. K-L | DECLARATION of Laura A. Menninger in Support re: 693 MOTION *to Exclude Evidence Pursuant to Fed. R. Evid. 404(b)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit J, # 2 Exhibit K, # 3 Exhibit L) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **53**

| | | | |
|---|---|---|---|
| 03/30/2017 | 822 | Trial Motions and Trial Submissions - Judicial Document<br><br>Redacted | REPLY to Response to Motion re: 662 MOTION to Bifurcate *Trial Relating to Punitive Damages and Exclusion of any Reference to Defendants Financial Information in the Liability Phase* filed by Ghislaine Maxwell. |
| 03/30/2017 | 823 | Case Management Judicial Document<br><br>Redacted | NOTICE of Intent to Request Redaction of Sealed Opinion filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 04/03/2017 | 826 | Objections to Deposition Designations or Counter Designations Judicial Document<br><br>Redacted | *Objection to Plaintiff's Deposition Designations (AMENDED)* filed by Ghislaine Maxwell. |
| 04/03/2017 | 827 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | REPLY MEMORANDUM OF LAW in Support re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* filed by Virginia L. Giuffre. |
| 04/03/2017 | 828 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 685 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE TO PRECLUDE DEFENDANT FROM CALLING PLAINTIFFS ATTORNEYS AS WITNESSES AT TRIAL* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3) |
| 04/04/2017 | 830 | Motion to Compel- Judicial Document<br><br>Redacted | OPPOSITION BRIEF re: 806 Objection (non-motion) *and Second Motion to Compel Defendant to Produce Documents* filed by Virginia L. Giuffre. (Plaintiff Response to Defendant's Objection to Production of Common Interest Agreement Submitted for In Camera Review and Second Motion to Compel DEF to Produce her Joint Defense Agreements with Jeffrey Epstein) |
| 04/07/2017<br>04/07/2017 | 838 | Motion to Compel- Judicial Document<br><br>Redacted | NOTICE of Plaintiff's Briefing on an Adverse Inference Instruction Regarding Defendant's Failure to Comply with This Court's Order to Produce Her Electronic Documents and |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **54**

| | | | |
|---|---|---|---|
| | | | Communications filed by Virginia L. Giuffre. |
| 04/06/2017 | 839 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1-6 | NOTICE of Declaration in Support of Plaintiff's Briefing on an Adverse Inference Instruction Regarding Defendant's Failure to Comply with This Courts Orders to Produce Her Electronic Documents and Communications re: 838 Notice (Other), filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed Composite 6) |
| 04/10/2017 | 840 | Case Management Judicial Document<br><br>Redacted | NOTICE of Intent to Request Redactions to the March 16, 2017 Transcript filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 04/11/2017 | 841 | Motion to Compel- Judicial Document<br><br>Redacted | REPLY re: 806 Objection (non-motion) *to Production of (Blank) Submitted for in Camera Review* filed by Ghislaine Maxwell. (Defendant's Reply ISO Objection to Production of Common Interest Agreement Submitted for In Camera Review) |
| 04/11/2017 | 842 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Jeffrey S. Pagliuca in Support re: 806 Objection (non-motion) filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 04/11/2017 | 843 | Motion to Compel- Judicial Document<br><br>Redacted | NOTICE of Plaintiff's Proposed Redactions to This Court's April 4, 2017 Order Denying Defendant's Motion to Compel and Motion for Sanctions filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 04/11/2017 | 844 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. A-B | MOTION for Reconsideration re; 837 Order on Motion for Miscellaneous Relief, *Defendant's Motion Requesting Ruling on Her Outstanding Motions* filed by Ghislaine Maxwell. (Attachments: # 1 Appendix A, # 2 Appendix B) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **55**

| | | | |
|---|---|---|---|
| 04/11/2017 | 845 | Case Management Judicial Document<br><br>Redacted | MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant* filed by Ghislaine Maxwell. |
| 04/11/2017 | 846 | Case Management Judicial Document<br><br>Redacted - Ex. A | DECLARATION of Laura A. Menninger in Support re: 845 MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A) |
| 04/18/2017 | 856 | Case Management Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 845 MOTION to Appoint Special Master *to Preside Over Third Deposition of Defendant* filed by Virginia L. Giuffre. |
| 04/18/2017 | 859 | Trial Submission- Judicial Document<br><br>Redacted | JOINT PRETRIAL STATEMENT filed by Virginia L. Giuffre. |
| 04/18/2017 | 860 | Case Management Judicial Document<br><br>Redacted | NOTICE of Plaintiff's Proposed Redactions to This Court's April 4, 2017 Order Denying Bradley Edwards Motion to Quash filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 4/20/2017 | 864 | Motion to Compel- Judicial Document<br><br>Redacted | **FILING ERROR - DEFICIENT DOCKET ENTRY -** MOTION to Compel Non-Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI* filed by Ghislaine Maxwell. (Attachments: # 1 Declaration of Laura Menninger, # 2 Exhibits A-F) |
| 04/26/2017 | 871 | Motion to Compel- Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 864 MOTION to Compel Non-Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI* filed by John Stanley Pottinger. |
| 04/27/2017 | 872 | Unsealed by Second Circuit | OPINION: Because of the existence of triable issues of material fact rather than opinion and because the pre-litigation privilege is inapplicable, the motion for summary judgment is denied. For the reasons set forth above, the motion for summary |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 56

| | | | |
|---|---|---|---|
| | | | judgment is denied. The parties are directed to jointly file a proposed redacted version of this Opinion consistent with the Protective Order or notify the Court that none are necessary within one week of the date of receipt of this Opinion. Motions terminated: denying 540 MOTION for Summary Judgment, filed by Ghislaine Maxwell. NOTICE of Errata filed by Jeffrey Epstein. |
| 04/28/2017 | 873 | Filings re. Third Parties – Other Judicial Document Redacted | NOTICE of Errata filed by Jeffrey Epstein. |
| 04/26/2017 | 874 | Filings re. Third Parties – Other Judicial Document Redacted | REDACTION *Declaration* by Jeffrey Epstein |
| 04/28/2017 | 875 | Trial Submission Judicial Document Redacted | NOTICE of Pursuant to Rule 415 Of Similar Acts Evidence filed by Virginia L. Giuffre. |
| 04/28/2017 | 876 | Motion to Compel Filings re. Third Parties - Other Judicial Document Redacted | REPLY to Response to Motion re: 864 MOTION to Compel Non-Party Witness to Produce *Documents and Respond to Deposition Questions and to Complete Search of ESI* filed by Ghislaine Maxwell. |
| 04/28/2017 | 877 | Filings re. Third Parties – Other Judicial Document Redacted | DECLARATION of Laura A. Menninger in Support re: 864 MOTION to Compel Non- Party Witness to Produce *Documents and Respond to Deposition Questions and to  Complete Search of ESI* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit F) |
| 04/28/2017 | 878 | Motion in Limine re. Evidence Judicial Document Redacted | MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) filed by Ghislaine Maxwell. |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | 57

| | | | |
|---|---|---|---|
| 04/28/2017 | 879 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. A-G | DECLARATION of Laura A. Menninger in Support re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) |
| 05/01/2017 | 882 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | **FILING ERROR - WRONG EVENT TYPE SELECTED FROM MENU –** MOTION in Limine *to Exclude Philip Barden* filed by Virginia L. Giuffre. |
| 05/01/2017 | 883 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted Ex. 1-3 | **FILING ERROR - DEFICIENT DOCKET ENTRY -** DECLARATION of Sigrid McCawley in Support re: 882 MOTION in Limine *to Exclude Philip Barden* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed Composite 2, # 3 Exhibit Sealed 3) |
| 05/02/2017 | 885 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction filed by Virginia L. Giuffre.. |
| 05/02/2017 | 886 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3) |
| 05/02/2017 | 886 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted  Ex. 1-3 | DECLARATION of Sigrid McCawley in Support re: 885 MOTION to Exclude Philip Barden from Testifying at Trial, to Exclude Defenses Based Upon Certain Documents and for Adverse Inference Jury Instruction filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Composite Sealed 2, # 3 Exhibit Sealed 3) |
| 05/02/2017 | 888 | Trial Deposition Testimony Judicial Document<br><br>Redacted | REDACTION *Declaration of Jack Goldberger* by Jeffrey Epstein |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **58**

| 05/03/2017 | 893 | Trial Submissions Judicial Document Redacted | RESPONSE re: 875 Notice (Other) *in Opposition to Plaintiffs Notice Pursuant to Rule 415 of Similar Acts Evidence* filed by Ghislaine Maxwell |
|---|---|---|---|
| 05/03/2017 | 894 | Case Management Judicial Document Redacted - Ex. 1 | NOTICE of Intent to Request Redactions to March 30 & 31, 2017 Hearing Transcripts filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |
| 05/03/2017 | 895 | Trial Submission Judicial Document Redacted - Ex. A-G | DECLARATION of Laura A. Menninger in Support re: 893 Response filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) |
| 05/04/2017 | 896 | Motion to Compel Filings Related to Third Parties – Other Judicial Document Redacted | MOTION to Compel *Non-Party Witness to Produce Documents and Respond to Deposition Questions and to Complete Search of ESI (Refiled)*. Document filed by Ghislaine Maxwell. (05/04/2017) |
| 05/04/2017 | 897 | Motion to Compel Filings Related to Third Parties – Other Redacted - Ex. A-F | DECLARATION of Laura A. Menninger in Support re: 896 MOTION to Compel *Non- Party Witness to Produce Documents and Respond to Deposition Questions and to Complete Search of ESI (Refiled)* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A-F) (05/04/2017) |
| 05/05/2017 | 900 | Motion to Compel- Judicial Document Redacted | MOTION for Order to Show Cause *and to Enforce Court's March 22, 2017 Order* filed by Virginia L. Giuffre. |
| 05/05/2017 | 901 | Motion to Compel- Judicial Document Redacted -  Ex. 1 | DECLARATION of Meredith Schultz in Support re: 900 MOTION for Order to Show Cause *and to Enforce Court's March 22, 2017 Order* filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **59**

| | | | |
|---|---|---|---|
| 05/05/2017 | 906 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) filed by Virginia L. Giuffre. |
| 05/05/2017 | 907 | Motion in Limine re. Evidence Judicial Document<br><br>Redacted - Ex. 1-11 | DECLARATION of Sigrid McCawley in Opposition re: 878 MOTION to Exclude Undisclosed Witnesses and Exhibits Pursuant to Fed. R. Civ. P. 37(c) filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4, # 5 Exhibit Sealed 5, # 6 Exhibit Sealed 6, # 7 Exhibit Sealed 7, # 8 Exhibit Sealed 8, # 9 Exhibit Sealed 9, # 10 Exhibit Sealed 10, # 11 Exhibit Sealed 11) |
| 05/05/2017 | 908 | Trial Submission re Filings Related to Third Parties – Other Judicial Document<br><br>Redacted | MOTION for Order Directing the FBI to Produce Photographs to the Court filed by Virginia L. Giuffre. |
| 05/05/2017 | 909 | Trial Submission re Filings Related Third Parties – Other Judicial Document<br><br>Redacted - Ex. A-B | DECLARATION of Bradley Edwards in Support re: 908 MOTION for Order Directing the FBI to Produce Photographs to the Court filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed A, # 2 Exhibit Sealed B) |
| 06/21/2017 | 922 | Filings Related to Third Parties – Intervenors Judicial Document<br><br>Redacted | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli. Jr. dated June 21, 2017 re: Confidentiality Designations filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6) |
| 10/19/2017 | 928 | Filings Related to Third Parties – Intervenors Judicial Document<br><br>Redacted | RESPONSE in Opposition to Motion re: 924 LETTER MOTION to Seal Document *Submitted by Proposed Intervenors Jeffrey Epstein and Lesley Groff* addressed to Judge Robert W. Sweet from Michael C. Miller dated October 3, 2017 filed by Virginia L. Giuffre.<br>SEALED DOCUMENT placed in vault. |
| 11/28/2017 | 933 | Filings Related to Third Parties - Intervenors Judicial Document<br><br>Redacted - Ex. 1 | NOTICE of Notice of Intent to Request Redaction of November 8 2017 Hearing Transcript filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 Redacted) |



The Honorable Judge Loretta A. Preska
September 18, 2019
P a g e | **60**

| 05/08/2018 | 947 | Filings Related to Third Parties - Intervenors Judicial Document<br><br>Redacted - Ex. A | LETTER addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. dated May 8, 2018 re: Pending application of Julie Brown and the Miami Herald Media Company to intervene and unseal filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit A - June 2017 Letter (Redacted)<br>SEALED DOCUMENT placed in vault. |
|---|---|---|---|
| 12/04/2018 | 957 | Motion to Compel- Judicial Document<br><br>Redacted | MOTION for Order to Show Cause *re Protective Order* filed by Ghislaine Maxwell. |
| 12/18/2018 | 963 | Motion to Compel- Judicial Document<br><br>Redacted - Ex. 1 | DECLARATION of Ty Gee in Support re: 957 MOTION for Order to Show Cause *re Protective Order* filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit E) |

Sincerely,

*/s/ Sigrid McCawley*

Sigrid S. McCawley, Esq.

cc:  Counsel of Record          (via ECF)