UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

VIRGINIA L. GIUFFRE,

                Plaintiff,

 -against-

GHISLAINE MAXWELL,

                Defendant.

No. 15 Civ. 7433 (LAP)

ORDER

LORETTA A. PRESKA, Senior United States District Judge:

The Court has reviewed and approved the parties' joint proposed redacted Decided Motions List that was submitted to the Court on April 3, 2020.  (See dkt. no. 1045.)  That redacted Decided Motions List is attached hereto.

**SO ORDERED.**

Dated:    New York, New York
          April 14, 2020

                  _Loretta A. Preska_____
                  LORETTA A. PRESKA
                  Senior United States District Judge

# REDACTED LIST OF DECIDED MOTIONS
## Giuffre v. Maxwell, 15-cv-07433
### Pursuant to Order of October 28, 2019, Paragraph 1

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 14 | Defendant's Motion to Dismiss | 12.1.15 | 15, 16, 16-1, 23, 24, 25, 26, 26-1, 29, 30 | 37 | 2.29.16 | | |
| 15 | Defendant's Memorandum of Law in Support of Motion to Dismiss | 12.1.15 | | | | | |
| 16 | Declaration of Laura Menninger in support of Defendant's Motion to Dismiss | 12.1.15 | | | | | |
| 16-1 | Exhibit A-E | 12.1.15 | | | | | |
| 23 | Plaintiff's Memorandum of Law in Opposition of Defendant's Motion to Dismiss | 12.17.15 | | | | | |
| 24 | Declaration of Sigrid McCawley in Support of Plaintiff's Memorandum of Law in Opposition of Defendant's Motion to Dismiss | 12.17.15 | | | | | |
| 25 | Defendant's Reply in Support of Memorandum of Law in Support of Motion to Dismiss | 12.28.15 | | | | | |
| 26 | Plaintiff's Notice of Supplemental Authority | 1.8.16 | | | | | |
| 26-1 | Exhibit A | | | | | | |
| 29 | Defendant's Notice of Supplemental Authority re. Defendant's Memorandum of Law in Support of Motion to Dismiss. Exhibit A | 1.22.16 | | | | | |
| 30 | Plaintiff's Response to  Notice of Supplemental Authority re. Defendant's Memorandum of Law in Support of Motion to Dismiss | 1.25.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 17 | Defendant's Motion to Stay Discovery Pending Decision on Defendant's Motion to Dismiss | 12.1.15 | 17-1, 18, 20, 21, 21-1:11, 22 | 28 | 1.20.16 | | |
| 17-1 | Exhibit A | 12.1.15 | | | | | |
| 18 | Defendant's Memorandum of Law in Support of Motion to Stay Discovery Pending Decision on Defendant's Motion to Dismiss | 12.1.15 | | | | | |
| 20 | Plaintiff's Response in Opposition to Defendant's Motion to Stay Discovery Pending Decision on Defendant's Motion to Dismiss | 12.10.15 | | | | | |
| 21 | Declaration of Sigrid McCawley in Support of Plaintiff's Response in Opposition to Defendant's Motion to Stay Discovery Pending Decision on Defendant's Motion to Dismiss | 12.10.15 | | | | | |
| 21-1:11 | Exhibits 1-9 | | | | | | |
| 22 | Defendant's Reply in Support of Motion to Stay Discovery Pending Decision on Defendant's Motion to Dismiss | 12.15.15 | | 28 | 1.20.16 | | |
| 27 | Plaintiff's Motion for Leave to Bring Personal Electronic Device and General Purpose Computing Device | 1.8.16 | | 51 | 3.14.16 | | |
| 33 | Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 2.26.16 | 34, 34-1, 42, 43, 44, 44-1, 46, 47, 47-1, 56, 57, 57-1, 77 | 73 135 | 3.24.16 5.2.16 | | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 34 | Declaration of Sigrid McCawley in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 2.26.16 | | | | | |
| 34-1:2 | Exhibit 1 and 2 | | | | | | |
| 42 | Defendant's Response in Opposition to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.4.16 | | | | | |
| 43 | Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |
| 44 | Declaration of Sigrid McCawley in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |
| 44-1:3 | Exhibits 1-3 | 3.7.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 46 | Defendant's Supplemental Memorandum of Law in Opposition to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |
| 47 | Declaration of Laura Menninger in Opposition to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |
| 47-1:5 | Exhibits A-E | 3.7.16 | | | | | |
| 56 | Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.14.16 | | | | | |
| 57 | Declaration of Sigrid McCawley in Support Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.14.16 | | | | | |
| 57-1:3 | Exhibits 1-3 | 3.14.16 | | | | | |
| 77 | Defendant's Notice of Submission of Declaration in Support of Defendant's In Camera Submission in Opposition to Plaintiffs Motion to Compel the Production of Documents Subject to Improper Claim of Privilege. | 3.31.16 | | | | | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 35 | Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 2.26.16 | 35-1, 36, 36-1, 42, 43,44, 44-1, 45, 53, 55, 55-1, 73 | 73 106 | 3.24.16 4.19.16 | | |
| 35-1 | Appendix to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 2.26.16 | | | | | |
| 36 | Declaration of Sigrid McCawley in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 2.26.16 | | | | | |
| 36-1:11 | Exhibits 1-11 | 2.26.16 | | | | | |
| 42 | Defendant's Response in Opposition to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.4.16 | | | | | |
| 43 | Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |

# LIST OF DECIDED MOTIONS
## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 44 | Declaration of Sigrid McCawley in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections and Plaintiff's Motion to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege | 3.7.16 | | | | | |
| 44-1:3 | Exhibits 1-3 | 3.7.16 | | | | | |
| 45 | Defendant's Supplemental Memorandum of Law in Opposition to Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 3.7.16 | | | | | |
| 53 | Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 3.14.16 | | | | | |
| 55 | Declaration of Sigrid McCawley in Support Plaintiff's Reply in Support of Plaintiff's Motion to Compel Ghislaine Maxwell to Produce Documents Subject to Improper Objections | 3.14.16 | | | | | |
| 55-1:23 | Exhibits 1-13 | 3.14.16 | | | | | |
| 38 | Defendant's Motion for Protective Order | 3.2.16 | 39, 39-1, 40, 41, 41-1, 49 | 62 | 3.17.16 | | |
| 39 | Declaration of Laura Menninger in support of Defendant's Motion for Protective Order | 3.2.16 | | | | | |
| 39-1 | Exhibit A | 3.2.16 | | | | | |
| 40 | Plaintiff's Response to Defendant's Motion for Protective Order | 3.4.16 | | | | | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 41 | Declaration of Sigrid McCawley in Opposition to Defendant's Motion for Protective Order | 3.4.16 | | | | | |
| 41-1:5 | Exhibits 1-5 | 3.4.16 | | | | | |
| 49 | Defendant's Reply in Support of Defendant's Motion for Protective Order | 3.9.16 | | | | | |
| 63 | Defendant's Motion for Protective Order Regarding Deposition of Defendant | 3.22.16 | 65, 65-1, 70, 71, 71-1 | 106 | 4.19.16 | | |
| 65 | Declaration of Laura A. Menninger in Support Defendant's Motion for Protective Order Regarding Deposition of Defendant | 3.22.16 | | | | | |
| 65-1:9 | Exhibits A-I | 3.22.16 | | | | | |
| 70 | Plaintiff's Response in Opposition to Defendant's Motion for Protective Order Regarding Deposition of Defendant | 3.23.16 | | | | | |
| 71 | DECLARATION of Sigrid S. McCawley in Opposition to Plaintiff's Response in Opposition to Defendant's Motion for Protective Order Regarding Deposition of Defendant | 3.23.16 | | | | | |
| 71-1:6 | Exhibits 1-6 | 3.23.16 | | | | | |
| 64 | Defendant's Motion to Compel Plaintiff to Disclose Pursuant to Fed. R. Civ. P Rule 26 | 3.22.16 | 68, 69, 69-1 | 106 | 4.19.16 | | |
| 68 | Plaintiff's Response in Opposition to Defendant's Motion to Compel Plaintiff to Disclose Pursuant to Fed. R. Civ. P Rule 26 | 3.23.16 | | | | | |
| 69 | Declaration of Sigrid S. | 3.23.16 | | | | | |
| 69-1:3 | Exhibits 1-3 | 3.23.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 75 | Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 3.31.16 | 76, 76-1, 78, 79, 79-1, 91, 92, 93, 94, 94-1, 99 | Oral Argument, Minute Entry | 4.21.16 | | |
| 76 | Declaration of Laura Menninger in Support of Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 3.31.16 | | | | | |
| 76-1:3 | Exhibits A-C | 3.31.16 | | | | | |
| 78 | Plaintiff's Response in Opposition to Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 4.4.16 | | | | | |
| 79 | Declaration of Sigrid S. McCawley to Plaintiff's Response in Opposition to Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 4.4.16 | | | | | |
| 79-1:6 | Exhibit 4: ████████████ ██████ (GIUFFRE003714) | 4.4.16 | | | | Sealed | |
| 91 | Defendant's Motion for Leave to File Excess Pages For Reply In Support Of Defendants Motion To Compel | 4.11.16 | | | | | |
| 92 | Defendant's Reply in Support of Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 4.11.16 | re-filed as DE 99 w/edits to pg 9 | | | Page 9 sealed by DE 100 | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 93-94 | Declaration of Laura A. Menninger in Support Defendant's Reply in Support of Defendant's Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 4.11.16 | | | | | |
| 94-1 | Exhibit D | 4.13.16 | | | | | |
| 99 | Defendant's Revised Page 9 to Defendant's Reply In Support of Motion to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff | 4.15.16 | | | | | |
| 100 | Letter brief from Laura Menninger, HMF re redacting page 9 of DOC. 92 | 4.15.16 | | | | | |
| 80 | Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice | 4.5.16 | Defts Obj Ltr. 4.6.16, 89, 107, 108, 108-1 | Oral Argument, Minute Entry | 4.21.16 | | |
| 89 | Plaintiff's Reply in Support of Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice | 4.10.16 | | | | | |
| 107 | Defendant's Objection to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.20.16 | | | | | |
| 108 | Declaration of Jeffrey S. Pagliuca in Support of Defendant's Objection to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.20.16 | | | | | |
| 108-1:2 | Exhibits A-B | 4.20.16 | | | | | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 86 | Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.7.16 | 88, 89, 107, 108, 108-1, 113, 114, 114-1 | Oral Argument | 4.21.16 | | |
| 88 | Defendant's RESPONSE in Opposition Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.8.16 | | | | | |
| 89 | Plaintiff's Reply in Support of Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.10.16 | | | | | |
| 107 | Defendant's Objection to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.20.16 | | | | | |
| 108 | Declaration of Jeffrey S. Pagliuca in Support of Defendant's Objection to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.20.16 | | | | | |
| 108-1:2 | Exhibits A-B | 4.20.16 | | | | | |
| 113 | Plaintiff's Letter Response re: Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 114 | DECLARATION of Bradley Edwards in Support Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 114-1 | Exhibits 1-3 | 4.21.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 96 | Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.13.16 | 97, 97-1, 110, 111, 111-1, 120, 121, 122, 122-1, 126 | 98 Sealed Order | 4.15.16 6.20.16 | | |
| 97 | Declaration of Sigrid McCawley in Support Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.13.16 | | | | | |
| 97-1:8 | Exhibit 1-8 | 4.13.16 | | | | | |
| 110 | Defendant's Response in Opposition to Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.21.16 | | | | | |
| 111 | DECLARATION of Laura A. Menninger in Support of Defendant's Response to Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.21.16 | | | | | |
| 111-1:2 | Exhibits A-B | 4.21.16 | | | | | |
| 120 | Plaintiff's Letter Motion to Seal Reply in Support of Plaintiff's Motion for Clarification of Court's Order and Forensic Examination | 4.25.16 | | 125 | 4.26.16 | | |
| 121 | Plaintiff's Reply in Support of Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.25.16 | | | | Redacted | |
| 122 | DECLARATION of Sigrid McCawley in Support Plaintiff's Reply in Support of Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.25.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS
## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 122-4 | Exhibit 4: ███████ ███████ | 4.25.16 | | | | Redacted | |
| 122-7 | Exhibit 7: Maxwell depo 4.22.16 ███ | 4.25.16 | | | | Sealed | |
| 122-8 | Exhibit 8: Maxwell depo 4.22.16 ███ | 4.25.16 | | | | Sealed | |
| 126 | Erika Perez Affidavit re. Plaintiff's Reply in Support of Plaintiff's Motion for Clarification of Court's Order and For Forensic Examination | 4.28.16 | | | | | |
| 101 | Defendant's Motion to Compel Plaintiff to Disclose Alleged "On-going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings | 4.18.16 | 102, 103, 103-1 | Sealed Order | 6.20.16 | | |
| 102 | Plaintiff's Response in Opposition to Defendant's Motion to Compel Plaintiff to Disclose Alleged "On-going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings | 4.19.16 | | | | | |
| 103 | Declaration of Sigrid McCawley to Plaintiff's Response in Opposition to Defendant's Motion to Compel Plaintiff to Disclose Alleged "On-going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings | 4.19.16 | | | | | |
| 103-1:3 | Exhibits 1-3 | | | | | | |
| 112 | Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice . | 4.22.16 | 116, 117, 117-1 | 119 | 4.22.16 | | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 116 | Defendant's Memorandum of Law in Opposition to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 117 | DECLARATION of Menninger in Support of Defendant's Memorandum of Law in Opposition to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 117-1:2 | Exhibits A-B | 4.21.16 | | | | | |
| 115 | Plaintiff's Motion for Bradley J. Edwards to Appear Pro Hac Vice . | 4.21.16 | 116, 117, 117-1 | 118 | 4.22.16 | | |
| 116 | Defendant's Memorandum of Law in Opposition to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 117 | DECLARATION of Menninger in Support of Defendant's Memorandum of Law in Opposition to Plaintiff's Motion for Paul G. Cassell to Appear Pro Hac Vice and Plaintiff's Motion for Bradley James Edwards to Appear Pro Hac Vice | 4.21.16 | | | | | |
| 117-1:2 | Exhibits A-B | 4.21.16 | | | | | |
| 124 | Defendant's Unopposed Motion for Adjournment of Hearing on Plaintiff's Motion for Forensic Examination | 4.27.16 | | 127 | 4.28.16 | | |

## LIST OF DECIDED MOTIONS

**Giuffre v. Maxwell, 15-cv-07433**

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 128 | Plaintiff's Notice of Submission of Law Enforcement Materials for In Camera Review | 4.28.16 | 130, 131, 132, 132-1 | 134 | 5.2.16 | | |
| No Docket | In Camera Submission of Law Enforcement Materials | 4.28.16 | | | | Sealed | |
| 130 | Defendant's Objection to Plaintiff's Notice of Submission of Law Enforcement Materials for In Camera Review | 4.29.16 | | | | | |
| 131 | Plaintiff's Response to Defendant's Objection to Plaintiff's Notice of Submission of Law Enforcement Materials for In Camera Review | 5.1.16 | | | | | |
| 132 | Declaration of Sigrid McCawley in Support of Plaintiff's Response to Defendant's Objection to Plaintiff's Notice of Submission of Law Enforcement Materials for In Camera Review | 5.1.16 | | | | | |
| 132-1 | Exhibit 1 | 5.1.16 | | | | | |
| 138 | Plaintiff's Letter Motion to Seal Brief in Support of the Privilege Claimed for In Camera Submission | 5.4.16 | | 146 | 5.6.16 | | |
| 139 | Plaintiff's Brief in Support of the Privilege Claimed for In Camera Submission | 5.4.16 | 140,140-1, 141 | | | Redacted | |
| 140 | Declaration of Sigrid McCawley in Support of Plaintiff's Brief in Support of the Privilege Claimed for In Camera Submission | 5.4.16 | | | | | |
| 140-1 | Exhibit 1 | 5.4.16 | | | | Sealed-In Camera | |

14

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 141 | Plaintiff's Notice of In Camera Submission Log of Law Enforcement Materials | 5.4.16 | | | | | |
| No Docket | Plaintiff's In Camera Log | 5.4.16 | | | | Sealed-In Camera | |
| 143 | Plaintiff's Motion to Compel Defendant to Answer Deposition Questions | 5.5.16 | 142, 144, 144-1, 149, 150, 150-1, 151, 152, 153, 153-1 | Sealed Order | 6.20.16 | Redacted | |
| 144 | Declaration of Sigrid McCawley in Support Plaintiff's Motion to Compel Defendant to Answer Deposition Questions | 5.5.16 | | | | Redacted | |
| 144-1 | Exhibit 1: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 144-2 | Exhibit 2: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 144-4 | Exhibit 4: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 144-5 | Exhibit 5: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 144-6 | Exhibit 6: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 144-7 | Exhibit 7: ▮▮▮▮ | 5.5.16 | | | | Sealed | |
| 142 | Plaintiff's Letter Motion to Seal Motion to Compel Defendant to Answer Deposition Questions | 5.5.16 | | 145 | 5.6.16 | | |
| 149 | Defendant's Response in Opposition to Plaintiff's Motion to Compel Defendant to Answer Deposition Questions | 5.10.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 150 | DECLARATION of Jeffrey S. Pagliuca in Support of Defendant's Response in Opposition to Plaintiff's Motion to Compel Defendant to Answer Deposition Questions | 5.10.16 | | | | Redacted | |
| 150-1 | Exhibit A: ███████ | 5.10.16 | | | | Sealed | ███ |
| 151 | Plaintiff's Letter Motion to Seal Plaintiff's Reply In Support of her Motion to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions | 5.11.16 | | 163 | 5.26.16 | | |
| 152 | Plaintiff's Reply In Support of her Motion to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions | 5.11.16 | | | | Redacted | |
| 153 | Declaration of Sigrid McCawley in Support Plaintiff's Reply In Support of her Motion to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions | 5.11.16 | | | | Redacted | |
| 153-1 | Exhibit 1: ███████ | 5.11.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 155 | Defendant's Motion to Compel Non-Privileged Documents | 5.20.16 | 156, 156-1, 158, 177, 179, 180, 180-1, 191, 192, 192-1 | Sealed Order | 6.20.16 | Redacted | |
| 156 | Declaration of Laura A. Menninger in Support Defendant's Motion to Compel Non-Privileged Documents | 5.20.16 | | | | Redacted | |
| 156-5 | Exhibit E: | 5.20.16 | | 158 | 5.23.16 | Sealed | |
| 156-10 | Exhibit J: | 5.20.16 | | 158 | 5.23.16 | Sealed | |
| 158 | Endorsed Letter addressed to Judge Robert W. Sweet from Laura A. Menninger dated 5/20/2016 re: Request to file Confidential information Under Seal | 5.23.16 | | | | | |
| 177 | Plaintiff's Letter Motion to Seal Response in Opposition to Defendant's Motion to Compel Non-Privileged Documents | 5.31.16 | | 183 | 5.31.16 | | |
| 179 | Plaintiff's Response in Opposition to Defendant's Motion to Compel Non-Privileged Documents | 5.31.16 | | | | Redacted | |
| 180 | Declaration of Meredith L. Schultz in Support of Response in Opposition to Defendant's Motion to Compel Non-Privileged Documents | 5.31.16 | | | | Redacted | |
| 180-1 | Exhibit 1: | 5.31.16 | | | | Sealed | |

17

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 180-2 | Exhibit 2: ███████ | 5.31.16 | | | | Sealed | |
| 180-3 | Exhibit 3: ███████ | 5.31.16 | | | | Sealed | |
| 180-5 | Exhibit 5: ███████ | 5.31.16 | | | | Sealed | |
| 180-6 | Exhibit 6: ███████ | 5.31.16 | | | | Sealed | |
| 191 | Defendant's Reply In Support of Defendant's Motion to Compel Non-Privileged Documents | 6.6.16 | | | | Redacted | |
| 192 | Declaration of Laura A. Menninger in Support Defendant's Reply In Support of Defendant's Motion to Compel Non-Privileged Documents | 6.6.16 | | | | Redacted | |
| 192-1 | Exhibit K: ███████ | 6.6.16 | | | | Sealed | |
| 192-2 | Exhibit L: ███████ | 6.6.16 | | | | Sealed | |
| 192-3 | Exhibit M: ███████ | 6.6.16 | | | | Sealed | |
| 160 | Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other than Personal Service | 5.25.16 | 159, 161, 161-1, 175 | Sealed Order | 6.20.16 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 161 | Declaration of Sigrid McCawley in Support of Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other than Personal Service | 5.25.16 | | | | Redacted | |
| 161-2 | Exhibit 2: █████ | | | | | Sealed | ████ |
| 159 | Plaintiff's Letter Motion to Seal Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other than Personal Service | 5.25.16 | | 168 | 5.27.16 | | |
| 175 | Plaintiff's Notice of Acceptance of Service re: Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service | 5.27.16 | | | | | |
| 164 | Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 5.26.16 | 165, 165-1, 176, 181, 182, 184, 185, 185-1, 193, 194, 194-1 | Sealed Order | 6.20.16 | Redacted | |
| 165 | Declaration of Laura A. Menninger in Support of Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 5.26.16 | | | | Redacted | |
| 165-3 | Exhibit C: ████████ | 5.26.16 | | | | Sealed | |
| 165-8 | Exhibit H: ████████ | 5.26.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 165-10 | Exhibit J: ███████ | 5.26.16 | | | | Sealed | |
| 165-11 | Exhibit K: ███████ | 5.26.16 | | | | Sealed | |
| 176 | Plaintiff's Motion for Extension of Time to Respond to 24-Page Motion on Attorney-Client Waiver Issues | 5.27.16 | | 188 | 6.6.16 | | |
| 181 | Plaintiff's Letter Motion to Seal Plaintiff's Response to Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 6.1.16 | | 186 | 6.1.16 | | |
| 182 | Plaintiff's Motion for Leave to File Excess Pages | 6.1.16 | | | | | |
| 184 | Plaintiff's Response In Opposition to Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 6.1.16 | | | | Redacted | |
| 185 | Declaration of Sigrid S. McCawley in Support of Plaintiff's Response In Opposition to Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 6.1.16 | | | | Redacted | |
| 185-2 | Exhibit 2: ██████ | 6.1.16 | | | | Sealed | Redacted |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 185-3 | Exhibit 3: ███ | 6.1.16 | | | | Sealed | |
| 185-11 | Exhibit 11: ███ | 6.1.16 | | | | Sealed | ███ |
| 185-13 | Exhibit 13: ███ | 6.1.16 | | | | Sealed | |
| 185-14 | Exhibit 14: ███ | 6.1.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 185-15 | Exhibit 15: ███████ | 6.1.16 | | | | Sealed | |
| 185-16 | Exhibit 16: ███████ | 6.1.16 | | | | Sealed | |
| 193 | Defendant's Reply In Support of Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 6.6.16 | | | | | |
| 194 | Declaration of Laura A. Menninger in Support Defendant's Reply In Support of Defendant's Motion to Compel all Attorney-Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys | 6.6.16 | | | | Redacted | |
| 194-3 | Exhibit S: ███████ | 6.6.16 | | | | Sealed by Doc. #196 | |
| 172 | Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 5.27.16 | 171, 173, 173-1, 189, 190, 190-1, 202, 203, 204-1, 211, 212, 212-1, 224 | Sealed Order | 6.20.16 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 171 | Plaintiff's Letter Motion to Seal Plaintiffs Motion to Exceed Presumptive Ten Deposition Limit | 5.27.16 | | 178 | 5.31.16 | | |
| 173 | Declaration of Sigrid McCawley in Support of Plaintiffs Motion to Exceed Presumptive Ten Deposition Limit | 5.27.16 | | | | Redacted | |
| 173-5 | Exhibit 5: ███████ | 5.27.16 | | | | Sealed | ██████ |
| 173-6 | Exhibit 6: ███████ | 5.27.16 | | | | Sealed | ██████ |
| 189 | Defendant Response In Opposition to Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.6.16 | | | | Redacted | |
| 190 | Declaration of Laura A. Menninger in Defendant Response In Opposition to Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.6.16 | | | | Redacted | |
| 190-1 | Exhibit A: ███████ | 6.6.16 | | | | Sealed | ██████ |
| 202 | Plaintiff's Letter Motion to Seal Plaintiff's Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.13.16 | | 209 | 6.13.16 | | |
| 203 | Plaintiff's Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.13.16 | | | | Redacted | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 204 | Declaration of Sigrid S. McCawley in Support Plaintiff's Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.13.16 | | | | redacted | |
| 204-1 | Exhibit 1: ███████ | 6.13.16 | | | | Sealed | ███ |
| 204-2 | Exhibit 2: ███████ | 6.13.16 | | | | Sealed | ███ |
| 204-3 | Exhibit 3: ███████ | 6.13.16 | | | | Sealed | |
| 211 | Plaintiff's Corrected Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.14.16 | | | | Redacted | |
| 212 | DECLARATION of Meredith L Schultz in Support of Plaintiff's Corrected Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.14.16 | | | | Redacted | |
| 212-1 | Exhibit 1: ███████ | 6.14.16 | | | | Sealed | ███ |
| 212-2 | Exhibit 2: ███████ | 6.14.16 | | | | Sealed | ███ |
| 212-3 | Exhibit 3: ███████ | 6.14.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 224 | Plaintiff's Amended Reply In Support of Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit | 6.17.16 | | | | Redacted | |
| 199 | Plaintiff's Motion for Extension of Time to Complete Depositions | 6.10.16 | 200, 200-1, 228, 229, 229-1, 248, 249, 249-1 | Oral Argument | 6.23.16 | | |
| 200 | Declaration of Sigrid S. McCawley in Support of Plaintiff's Motion for Extension of Time to Complete Depositions | 6.10.16 | | | | | |
| 200-1:2 | Exhibits 1-2 | 6.10.16 | | | | | |
| 228 | Defendant's Response In Opposition to Plaintiff's Motion for Extension of Time to Complete Depositions | 6.20.16 | | | | Redacted | |
| 229 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Plaintiff's Motion for Extension of Time to Complete Depositions | 6.20.16 | | | | Redacted | |
| 229-1 | Exhibit A: █████████ | 6.20.16 | | | | Sealed | |
| 229-2 | Exhibit B: ███████ | 6.20.16 | | | | Sealed | ████ |
| 229-4 | Exhibit D: ███████ | 6.20.16 | | | | Sealed | ███ |
| 229-10 | Exhibit J: █████████ | 6.20.16 | | | | Sealed | |
| 229-11 | Exhibit K: ███████ | 6.20.16 | | | | Sealed | |
| 248 | Plaintiff's Reply In Support of Plaintiff's Motion for Extension of Time to Complete Depositions | 6.22.16 | | | | Redacted | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 249 | Declaration of Sigrid McCawley In Support of Plaintiff's Reply In Support of Plaintiff's Motion for Extension of Time to Complete Depositions | 6.22.16 | | | | Redacted | |
| 249-4 | Exhibit 4: ▮▮▮▮ | 6.22.16 | | | | Sealed | |
| 249-13 | Exhibit 13: ▮▮▮ | 6.22.16 | | | | Sealed | |
| 249-14 | Exhibit 14: ▮▮▮ | 6.22.16 | | | | Sealed | |
| 249-15 | Exhibit 15: ▮▮▮ | 6.22.16 | | | | Sealed | |
| 201 | Plaintiff's Motion to Maintain Confidentiality Designation | 6.13.16 | | Minute Entry | 6.23.16 | | |
| 205 | Plaintiff's Motion for Protective Order re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data | 6.13.16 | 206, 206-1 | Minute Entry | 6.23.16 | | |
| 206 | Declaration of Meredith L. Schultz in Support Plaintiff's Motion for Protective Order re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data | 6.13.16 | | | | | |
| 206-1:2 | Exhibits 1-2 | 6.13.16 | | | | | |
| 207 | Plaintiff's Motion for Protective Order re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data | 6.13.16 | 208, 208-1 | Minute Entry | 6.23.16 | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 208 | Declaration of Meredith L Schultz in Support of Plaintiff's Motion for Protective Order re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data | 6.13.16 | | | | | |
| 208-1:2 | Exhibits 1-2 | 6.13.16 | | | | | |
| 215 | Sharon Churcher Motion to Quash subpoena | 6.15.16 | 216, 216-1, 217, 217-1, 218, 246, 247, 247-1, 262, 263 | 503 Sealed/ Redacted Opinion | 9.6.16 | | |
| 216 | Declaration of Sharon Churcher in Support of Sharon Churcher Motion to Quash Subpoena | 6.15.16 | | | | | |
| 216-1:8 | Exhibits 1-8 | 6.15.16 | | | | | |
| 217 | DECLARATION of Laura R. Handman in Support of Sharon Churcher Motion to Quash Subpoena | 6.15.16 | | | | | |
| 217-1 | Exhibit A | 6.15.16 | | | | | |
| 218 | Churcher Memorandum of Law In Support of Sharon Churcher Motion to Quash Subpoena | 6.15.16 | | | | | |
| 246 | Defendant's Response In Opposition to Sharon Churcher Motion to Quash subpoena | 6.22.16 | | | | Sealed | |
| 247 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Sharon Churcher Motion to Quash subpoena | 6.22.16 | | | | Redacted | |
| 247-2 | Exhibit B: ███████ | 6.22.16 | | | | Sealed | ██████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 247-3 | Exhibit C: ▮▮▮▮▮ | 6.22.16 | | | | Sealed | |
| 262 | Churcher Letter Motion for Leave to File Reply Brief in Further Support of Motion to Quash | 7.5.16 | | 275 | 7.11.16 | | |
| 263 | Churcher Reply Brief in Further Support of Motion to Quash | 7.5.16 | | | | | |
| 221 | Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.16.16 | 222, 223, 223-1, 233, 234, 234-1, 238, 239, 239-1 | 252 | 6.24.16 | | |
| 222 | Epstein Memorandum of Law In Support of Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.16.16 | | | | | |
| 223 | Declaration of Gregory L. Poe in Support of Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.16.16 | | | | | |
| 223-1:7 | Exhibits 1-7 | 6.16.16 | | | | | |
| 233 | Plaintiff's Response In Opposition to Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.20.16 | | | | | |
| 234 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.20.16 | | | | | |
| 234-1:7 | Exhibits 1-5 | | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 238 | Epstein Reply In Support of Epstein Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.21.16 | | | | | |
| 239 | DECLARATION of Gregory L. Poe in Support in of Reply to Epstein's Motion to Quash Subpoena or in the Alternative Modify Subpoena and for a Protective Order | 6.21.16 | | | | | |
| 239-1 | Exhibit 1 | 6.21.16 | | | | | |
| 230 | Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 6.20.16 | 235, 235-1, 256, 259, 260, 260-1, 267, 268, 268-1 | Sealed Opinion | 8.30.16 | Redacted | |
| 235 | Declaration of Laura Menninger In Support of Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 6.20.16 | | | | Redacted | |
| 235-4 | Exhibit D: ███████ ███ | 6.20.16 | | | | Sealed | ████████ |
| 235-5 | Exhibit E: ██████████ | 6.20.16 | | | | Sealed | ████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 235-6 | Exhibit F: ██████ | 6.20.16 | | | | Sealed | |
| 235-7 | Exhibit G: ████ | 6.20.16 | | | | Sealed | |
| 235-8 | Exhibit H: ████ | 6.20.16 | | | | Sealed | |
| 235-9 | Exhibit I: ████ | 6.20.16 | | | | Sealed | |
| 235-11 | Exhibit K: ██████ | 6.20.16 | | | | Sealed | |
| 235-13 | Exhibit M: ████ | 6.20.16 | | | | Sealed | |
| 235-14 | Exhibit N: ███ | 6.20.16 | | | | Sealed | |
| 256 | Plaintiff's Letter Motion to Seal Plaintiff's Response In Opposition to Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 6.28.16 | | 273 421 | 7.13.16 9.6.16 | | |
| 259 | Plaintiff's Response In Opposition to Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 6.28.16 | | | | | |
| 260 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 6.28.16 | | | | Redacted | |
| 260-1 | Exhibits 1: ████ | 6.28.16 | | | | Sealed | ████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 260-2 | Exhibit 2: ███ | 6.28.16 | | | | Sealed | |
| 267 | Defendant's Reply In Support of Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 7.8.16 | | | | Redacted | |
| 268 | Declaration of Laura Menninger In Support of Reply to Defendant's Motion to Reopen Deposition of Plaintiff Virginia Giuffre | 7.8.16 | | | | Redacted | |
| 268-1 | Exhibit O: ███ | 7.8.16 | | | | Sealed | |
| 268-2 | Exhibit P: ███ | 7.8.16 | | | | Sealed | ███ |
| 231 | Defendant's Motion for Rule 37(b) & (c) for Failure to Comply with Court Order and Sanctions for Failure to Comply with Rule 26(a) | 6.20.16 | 232, 232-1, 255, 257, 258, 258-1, 261, 269, 270, 270-1, 272, 272-1, 303, 304, 304-1, 313 | Sealed Opinion | 8.30.16 | Redacted | |
| 232 | Declaration of Laura Menninger In Support of Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 6.20.16 | | | | Redacted | |
| 232-7 | Exhibit G: ███ | 6.20.16 | | | | Sealed | ███ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 232-8 | Exhibit H: ███████ | 6.20.16 | | | | Sealed | |
| 232-9 | Exhibit I: ███████ | 6.20.16 | | | | Sealed | |
| 232-10 | Exhibit J: ███████ | 6.20.16 | | | | Sealed | |
| 232-11 | Exhibit K: ███████ | 6.20.16 | | | | Sealed | |
| 255 | Plaintiff's Letter Motion to Seal Plaintiff's Response In Opposition to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 6.28.16 | | 266 | 7.7.16 | | |
| 257 | Plaintiff's Response In Opposition to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 6.28.16 | | | | Redacted | |
| 258 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 6.28.16 | | | | Redacted | |
| 258-1 | Exhibit 1: ███████ | 6.28.16 | | | | Sealed | ███████ |
| 258-2 | Exhibit 2: ███████ | 6.28.16 | | | | Sealed | ███████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 258-3 | Exhibit 3: ██████ | 6.28.16 | | | | Sealed | ██████ |
| 258-4 | Exhibit 4: ██████ | 6.28.16 | | | | Sealed | ██████ |
| 258-5 | Exhibit 5: ██████ | 6.28.16 | | | | Sealed | |
| 258-6 | Exhibit 6: ██████ | 6.28.16 | | | | Sealed | |
| 258-7 | Exhibit 7: ██████ | 6.28.16 | | | | Sealed | |
| 258-8 | Exhibit 8: ██████ | 6.28.16 | | | | Sealed | ██████ |
| 258-9 | Exhibit 9: ██████ | 6.28.16 | | | | Sealed | ██████ |
| 258-10 | Exhibit 10: ██████ | 6.28.16 | | | | Sealed | |
| 261 | Plaintiff's Corrected Response In Opposition to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.1.16 | | | | Redacted | |
| 269 | Defendant's Reply In Support of Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.8.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 270 | Declaration of Laura Menninger In Support of Reply to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.8.16 | | | | Redacted | |
| 270-1 | Exhibit O: | 7.8.16 | | | | Sealed | |
| 270-2 | Exhibit P: | 7.8.16 | | | | Sealed | |
| 270-3 | Exhibit Q: | 7.8.16 | | | | Sealed | |
| 270-4 | Exhibit R: | 7.8.16 | | | | Sealed | |
| 270-6 | Exhibit T: | 7.8.16 | | | | Sealed | |
| 272-1 | Plaintiff's Sur-Reply to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.12.16 | | | | Redacted | |
| 272-2 | Declaration of Sigrid McCawley in Sur-reply in Response to Defendant's Reply in Support of Motion for Sanctions | 7.12.16 | | | | Redacted | |
| 272-3 | Exhibit 1: | 7.12.16 | | | | Sealed | |
| 272-4 | Exhibit 2: | 7.12.16 | | | | Sealed | |
| 272-5 | Exhibit 3: | 7.12.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS
## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 272-6 | Exhibit 4: ███ | 7.12.16 | | | | Sealed | |
| 272-7 | Exhibit 5: ███ | 7.12.16 | | | | Sealed | |
| 272-8 | Exhibit 6: ███ | 7.12.16 | | | | Sealed | |
| 272-9 | Exhibit 7: ███ | 7.12.16 | | | | Sealed | |
| 272-10 | Exhibit 8: ███ | 7.12.16 | | | | Sealed | |
| 303 | Defendant's Sur Sur-Reply to Defendant's Reply In Support of Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.25.16 | | | | Redacted | |
| 304 | Declaration of Laura Menninger In Support of Defendant's Sur Sur-Reply to Defendant's Reply In Support of Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.25.16 | | | | Redacted | |
| 304-1 | Exhibit U: ███ | 7.25.16 | | | | Sealed | |
| 304-2 | Exhibit V: ███ | 7.25.16 | | | | Sealed | |
| 304-3 | Exhibit W: ███ | 7.25.16 | | | | Sealed | |
| 304-4 | Exhibit X: 7.14.16 ltr to Schultz from Menninger re medical records | 7.25.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 313 | Plaintiff's Notice of Supplemental Authority In Support of Plaintiff's Response In Opposition to Defendant's Motion for Sanctions 37(b) & (c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a) | 7.29.16 | | | | | |
| 313-1 | Exhibit 1: Plaintiff's Supplemental Resonses (sic) to Defendant's Interrogatories 12 and 13 dated 7.29.16 | 7.29.16 | | | | Sealed | |
| 279 | Plaintiff's Motion for Adverse Inference Instruction | 7.13.16 | 280, 280-1, 287, 288-1, 289, 290, 291, 291-1, 300, 300-1, 337, 338, 338-1, 353, 375 | 496 Sealed Opinion | 11.2.16 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 280 | Declaration of Meredith Schultz in Support of Plaintiff's Motion for Adverse Inference Instruction | 7.13.16 | | | | | |
| 280-1 | Exhibit 1: 6.30.16 Schultz ltr re ESI search | 7.13.16 | | | | Sealed | |
| 280-2 | Exhibit 2: ███████ | 7.13.16 | | | | Sealed | ███████ |
| 288 | Defendant's Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P | 7.15.16 | 288-1, 289, 290, 291, 291-1, 300, 300-1 | 301 | 7.22.16 | | |
| 288-1 | Exhibit 1: 7.14.16 Pagliuca email to Edwards | 7.15.16 | | | | Redacted | |
| 288-2 | Exhibit 2: 7.14.16 Menninger email to Schultz | 7.15.16 | | | | Redacted | |
| 289 | Plaintiff's Letter Motion to Seal Response In Opposition to Defendant's Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P | 7.18.16 | | 297 | 7.19.16 | | |
| 290 | Plaintiff's Letter Motion Response In Opposition to Defendant's Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P | 7.18.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 291 | Declaration of Meredith Schultz In Support of Plaintiff's Letter Motion Response In Opposition to Defendant's Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P | 7.18.16 | | | | Sealed | |
| 291-1 | Exhibit 1: 7.13.16 email ▆ from Menninger ▆ | 7.18.16 | | | | Sealed | |
| 291-2 | Exhibit 2: 6.8.16 Ltr ▆ from Schultz ▆ | 7.18.16 | | | | Sealed | |
| 291-3 | Exhibit 3: 6.13.16 ltr ▆ from Schultz ▆ | 7.18.16 | | | | Sealed | |
| 300 | Defendant's Letter Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P | 7.22.16 | 300-1 | Sealed Opinion | 11.2.16 | | |
| 300-1:2 | Exhibits 1-2 | 7.22.16 | | | | | |
| 337 | Plaintiff's Letter Motion to Seal Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information | 8.8.16 | | | | | |
| 338 | Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information | 8.8.16 | | | | Redacted | |
| 338-2 | Exhibit 1: ▆ | 8.8.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 338-3 | Exhibit 2: ███████ | 8.8.16 | | | | Sealed | |
| 338-4 | Exhibit 3: ██████ | 8.8.16 | | | | Sealed | |
| 338-5 | Exhibit 4: ██████ | 8.8.16 | | | | Sealed | ████ |
| 338-6 | Exhibit 5: ██████ | 8.8.16 | | | | Sealed | |
| 338-7 | Exhibit 6: ██████ | 8.8.16 | | | | Sealed | |
| 338-8 | Exhibit 7: ██████ | 8.8.16 | | | | Sealed | |
| 338-9 | Exhibit 8: ██████ | 8.8.16 | | | | Sealed | |
| 338-10 | Exhibit 9: ██████ | 8.8.16 | | | | Sealed | |
| 353 | Defendant's Motion to Strike Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information | 8.10.16 | | 301 | 7.22.16 | Redacted | |
| 375 | Plaintiff's Response In Opposition to Defendant's Motion to Strike  Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information | 8.17.16 | | | | | |
| 306 | Plaintiff's Motion for Extension of Time to Complete Discovery to Serve and Depose Ross Gow | 7.25.16 | 305, 307, 307-1, 333, 343, 443, 443-1 | 446 | 9.27.16 | Redacted | |

# LIST OF DECIDED MOTIONS
## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 305 | Plaintiff's Letter to Seal Plaintiff's Motion for Extension of Time to Serve Process Upon Ross Gow | 7.25.16 | | 319 | 7.30.16 | | |
| 307 | Declaration of Meredith Schultz In Support of Plaintiff's Motion for Extension of Time to Complete Discovery to Serve and Depose Ross Gow | 7.25.16 | | | | Redacted | |
| 307-7 | Exhibit 7: Defendant's Response to Plaintiff's First Set of Requests for Admission | 7.25.16 | | | | Sealed | |
| 307-8 | Exhibit 8: Maxwell's initial Rule 26 disclosures ██ | 7.25.16 | | | | Sealed | ██ |
| 333 | Defendant's Response In Opposition to Plaintiff's Motion for Extension of Time to Complete Discovery to Serve and Depose Ross Gow | 8.4.16 | | | | | |
| 343 | Plaintiff's Reply In Support of Plaintiff's Motion for Extension of Time to Complete Discovery to Serve and Depose Ross Gow | 8.9.16 | | | | | |
| 443 | Plaintiff Notice of Related Action in the United Kingdom to Obtain the Deposition of Defendant's Press Agent, Ross Gow | 9.22.16 | | | | | |
| 443-1:2 | Exhibits 1-2 | 9.22.16 | | | | | |
| 308 | Plaintiff's Motion for Sanctions and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena | 7.25.16 | 309, 309-1 | 433 | 9.15.16 | | |
| 309 | Declaration of Meredith Schultz In Support of Plaintiff's Motion for Sanctions and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena | 7.25.16 | | | | | |
| 309-1:5 | Exhibits 1-5 | 7.25.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 310 | Plaintiff's Motion for Sanctions and finding Civil Contempt against Nadia Marcinkova for Ignoring Subpoena | 7.25.16 | 311, 311-1, 433, 734 | 433 757 | 9.15.16 3.20.17 | | |
| 311 | Declaration of Meredith Schultz In Support of Plaintiff's Motion for Sanctions and finding Civil Contempt against Nadia Marcinkova for Ignoring Subpoena | 7.25.16 | | | | | |
| 311-1:5 | Exhibits 1-5 | 7.25.16 | | | | | |
| 433 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 9/13/2016 | 9.16.16 | | | | | |
| 734 | Nadia Marcinkova Consent Motion to Vacate 433 endorsed letter Stipulation and [Proposed] Order Vacating Civil Contempt Finding and Order as to Non-Party Nadia Marcinkova | 3.17.17 | | | | | |
| 315 | Plaintiff's Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 7.29.16 | 316, 339, 340, 340-1, 368, 369, 369-1 | 496 Sealed Opinion | 11.2.16 | Redacted | |
| 316 | Declaration of Meredith Schultz In Support of Plaintiff's Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 7.29.16 | | | | Redacted | |
| 316-1 | Exhibit 1: ███████ | 7.29.16 | | | | Sealed | ████ |
| 316-2 | Exhibit 2: ███████ | 7.29.16 | | | | Sealed | ████ |
| 316-3 | Exhibit 3: ██████ | 7.29.16 | | | | Sealed | ████ |
| 316-4 | Exhibit 4: █████ | 7.29.16 | | | | Sealed | ████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 316-5 | Exhibit 5: ██████████ | 7.29.16 | | | | Sealed | ████ |
| 316-6 | Exhibit 6: ██0.16 Order from Judge Sweet | 7.29.16 | | | | Sealed | |
| 316-7 | Exhibit 7: ████████████ | 7.29.16 | | | | Sealed | |
| 316-8 | Exhibit 8: ████████████ | 7.29.16 | | | | Sealed | ████ |
| 339 | Defendant's Response In Opposition to Plaintiff's Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 8.8.16 | | | | Redacted | |
| 340 | Declaration of Jeffrey Pagliuca In Support of Defendant's Response In Opposition to Plaintiff's Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 8.8.16 | | | | Redacted | |
| 340-1 | Exhibit A: ████████ | 8.8.16 | | | | Sealed | ████ |
| 340-3 | Exhibit C: ████████████ | 8.8.16 | | | | Sealed | ████ |
| 340-4 | Exhibit D: ████████ | | | | | | ████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 340-5 | Exhibit E: ██████ | | | | | | ████ |
| 340-6 | Exhibit F: ██████ | | | | | | ████ |
| 340-7 | Exhibit G: ██████ | | | | | | ██ |
| 340-8 | Exhibit H: ██████ | | | | | | ██ |
| 340-9 | Exhibit I: ██ | 8.8.16 | | | | Sealed | ██ |
| 368 | Plaintiff's Reply In Support of Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 8.12.16 | | | | Redacted | |
| 369 | Declaration of Sigrid McCawley In Support of Plaintiff's Reply to Motion to Enforce Court Order and Direct Defendant to Answer Depo Questions | 8.12.16 | | | | Redacted | |
| 369-1 | Exhibit 1: ██████ | 8.12.16 | | | | Sealed | ██████ |
| 369-2 | Exhibit 2: ████ | 8.12.16 | | | | Sealed | |
| 369-3 | Exhibit 3: ██████ | 8.12.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 369-4 | Exhibit 4: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-5 | Exhibit 5: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-6 | Exhibit 6: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-7 | Exhibit 7: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-8 | Exhibit 8: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-9 | Exhibit 9: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-10 | Exhibit 10: ███ | 8.12.16 | | | | Sealed | |
| 369-11 | Exhibit 11: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-12 | Exhibit 12: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-13 | Exhibit 13: ███ | 8.12.16 | | | | Sealed | ███ |
| 369-14 | Exhibit 14: ███ | 8.12.16 | | | | Sealed | |
| 369-15 | Exhibit 15: ███ | 8.12.16 | | | | Sealed | |
| 369-16 | Exhibit 16: ███ | 8.12.16 | | | | Sealed | ███ |
| 320 | Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices | 8.1.16 | 321, 321-1, 322, 323, 329 | 301 352 | 7.22.16 8.10.16 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 321 | Declaration of Laura Menninger In Support of Defendant's Motion Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices | 8.1.16 | | | | Redacted | |
| 321-1 | Exhibit A: 6.30.16 Ltr from Schultz re search terms | 8.1.16 | | | | Sealed | |
| 321-2 | Exhibit B: 7.14.16 email to Schultz from Menninger re search terms | 8.1.16 | | | | Sealed | |
| 321-3 | Exhibit C: 7.18.16 email to Schultz from Menninger re search terms | 8.1.16 | | | | Sealed | |
| 321-4 | Exhibit D: 7.19.16 email to Schultz from Menninger re conferral regarding search terms | 8.1.16 | | | | Sealed | |
| 321-5 | Exhibit E: 7.20.16 email to Schultz from Menninger re conferral regarding forensic search | 8.1.16 | | | | Sealed | |
| 321-6 | Exhibit F: search terms Defendant has already searched | 8.1.16 | | | | Sealed | |
| 322 | Plaintiff's Letter Motion to Seal Plaintiff's Notice of Submission of Proposed Search Terms | 8.1.16 | | | | | |
| 323 | Plaintiff's Notice of Submission of Proposed Search Terms | 8.1.16 | | | | | |
| 329 | Defendant's Letter motion to file Ms. Maxwell's Submission Regarding "Search Terms" and Notice of Compliance with Court Order Concerning Forensic Examination of Computer Device and supporting exhibits under seal | 8.2.16 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 335 | Plaintiff's Motion for Protective Order for Court to Direct Defendant to Disclose Individuals Whom Defendant Disseminated Confidential Information | 8.8.16 | 336, 336-1, 380, 381, 392, 393, 393-1, 400, 401, 401-1 | 496 Sealed Opinion | 11.2.16 | Redacted | |
| 336 | Declaration of Sigrid McCawley In Support of Plaintiff's Motion for Protective Order for Court to Direct Defendant to Disclose Individuals to Whom Defendant Disseminated Confidential Information | 8.8.16 | | | | Redacted | |
| 336-1 | Exhibit 1: ███████████ | 8.8.16 | | | | Sealed | |
| 336-2 | Exhibit 2: ███████████ | 8.8.16 | | | | Sealed | |
| 336-3 | Exhibit 3: ███████████ | 8.8.16 | | | | Sealed | |
| 380 | Defendant's Response In Opposition to Plaintiff's Motion for Protective Order for Court to Direct Defendant to Disclose Individuals Whom Defendant Disseminated Confidential Information | 8.18.16 | | | | Redacted | |
| 381 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Plaintiff's Motion for Protective Order for Court to Direct Defendant to Disclose Individuals Whom Defendant Disseminated Confidential Information | 8.18.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

**Giuffre v. Maxwell, 15-cv-07433**

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 381-1 | Exhibit A: ██████ | 8.8.16 | | | | Sealed | |
| 381-2 | Exhibit B: ██████ | 8.8.16 | | | | Sealed | |
| 381-3 | Exhibit C: ██████ | 8.8.16 | | | | Sealed | |
| 381-4 | Exhibit D: ██████ | 8.8.16 | | | | Sealed | ██████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 381-5 | Exhibit E: ███████ | 8.8.16 | | | | Sealed | ███ |
| 381-6 | Exhibit F: ███████ | 8.8.16 | | | | Sealed | |
| 381-7 | Exhibit G: ███████ | 8.8.16 | | | | Sealed | ███ |
| 381-8 | Exhibit H: ███████ | 8.8.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 392 | Plaintiff's Reply In Support of Plaintiff's Motion for Protective Order for Court to Direct Defendant to Disclose Individuals Whom Defendant Disseminated Confidential Information | 8.23.16 | | | | Redacted | |
| 393 | Declaration of Sigrid McCawley In Support of Plaintiff's Reply to Motion for Protective Order for Court to Direct Defendant to Disclose Individuals Whom Defendant Disseminated Confidential Information | 8.23.16 | | | | | |
| 393-1 | Exhibit 1: ███████ | 8.23.16 | | | | Sealed | ███████ |
| 393-2 | Exhibit 2: ███████ | 8.23.16 | | | | Sealed | ███ |
| 393-3 | Exhibit 3: ███████ | 8.23.16 | | | | Sealed | |
| 393-4 | Exhibit 4: ███████ | 8.23.16 | | | | Sealed | ███ |
| 400 | Defendant's Motion for Leave to File Sur-Reply or Alternatively Strike Plaintiff's Misrepresentations of Fact to Court | 8.25.16 | 401, 401-1 | 411 | 8.30.16 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 401 | Declaration of Laura Menninger In Support of Defendant's Motion for Leave to File Sur-Reply or Alternatively Strike Plaintiff's Misrepresentations of Fact to Court | 8.25.16 | | | | Sealed | |
| 401-1 | Exhibit A: ▮▮▮ | 8.25.16 | | | | Sealed | ▮▮▮ |
| 401-2 | Exhibit B: ▮▮▮ | 8.25.16 | | | | Sealed | ▮▮▮ |
| 401-3 | Exhibit C: ▮▮▮ | 8.25.16 | | | | Sealed | ▮▮▮ |
| 401-4 | Exhibit D: ▮▮▮ | 8.25.16 | | | | Sealed | ▮▮▮ |
| 401-5 | Exhibit E: ▮▮▮ | 8.25.16 | | | | Sealed | |
| 401-6 | Exhibit F: ▮▮▮ | 8.25.16 | | | | Sealed | |
| 345 | Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.9.16 | 344, 346, 346-1, 383, 384, 384-1, 385, 386, 387, 397, 398 | 496 Sealed Opinion | 11.2.16 | Redacted | |
| 344 | Plaintiff's Letter Motion to Seal Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.9.16 | | | | | |
| 346 | Declaration of Meredith Schultz In Support of Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.9.16 | | | | Redacted | |
| 346-1 | Exhibit 1: ▮▮▮ | 8.9.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 346-2 | Exhibit 2: ███████ | 8.9.16 | | | | Sealed | |
| 346-3 | Exhibit 3: ███████ | 8.9.16 | | | | Sealed | |
| 346-4 | Exhibit 4: ███████ | 8.9.16 | | | | Sealed | ███ |
| 346-5 | Exhibit 5: ███████ | 8.9.16 | | | | Sealed | |
| 383 | Defendant's Response In Opposition to Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.19.16 | | | | | |
| 384 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.19.16 | | | | Redacted | |
| 384-1 | Exhibit A: Maxwell's Privilege Log Amended as of 8.1.16 | 8.19.16 | | | | Sealed | Entire Document |
| 385 | Redacted Declaration In Support of Defendant's Response In Opposition to Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.19.16 | | | | Redacted | |
| 386 | Redacted Declaration In Support of Defendant's Response In Opposition to Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.19.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 387 | Redacted Declaration In Support of Defendant's Response In Opposition to Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.19.16 | | | | Redacted | |
| 397 | Plaintiff's Reply In Support of Plaintiff's Motion to Compel Production of Documents Subject to Improper Objection | 8.24.16 | | | | Redacted | |
| 398 | Declaration of Sigrid McCawley In Support of Plaintiff's Reply to Motion to Compel Production of Documents Subject to Improper Objection | 8.24.16 | | | | Redacted | |
| 398-1 | Exhibit 1: ███████████ | 8.24.16 | | | | Sealed | |
| 398-2 | Exhibit 2: ███████ | 8.24.16 | | | | Sealed | |
| 398-3 | Exhibit 3: ██████████ | 8.24.16 | | | | Sealed | |
| 398-4 | Exhibit 4: ██████ | 8.24.16 | | | | Sealed | |
| 398-5 | Exhibit 5: ██████ | 8.24.16 | | | | Sealed | |
| 354 | Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.10.16 | 355, 355-1, 378, 379, 379-1, 402, 403, 403-1, 496, 497, 804, 837 | Sealed Opinion | 11.2.16 4.4.17 | Sealed | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 355 | Declaration to Laura Menninger In Support of Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.10.16 | | | | Redacted | |
| 355-2 | Exhibit B: Plf's Responses and Objections to Def's 2nd Request for Production and Def's Interrogatories, Plf's Answers to Def's Requests for Admission | 8.10.16 | | | | Sealed | |
| 378 | Plaintiff's Response In Opposition to Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.17.16 | | | | Redacted | |
| 379 | Declaration of Sigrid McCawley In Support of Plaintiff's Response to Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.17.16 | | | | Redacted | |
| 379-1 | Exhibit 1: ███████ | 8.17.16 | | | | Sealed | |
| 379-3 | Exhibit 3: ███████ | 8.17.16 | | | | Sealed | |
| 379-4 | Exhibit 4: ███████ | 8.17.16 | | | | Sealed | |
| 379-5 | Exhibit 5: ███████ | 8.17.16 | | | | Sealed | |
| 379-6 | Exhibit 6: ███████ | 8.17.16 | | | | Sealed | ███████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 402 | Defendant's Reply In Support of Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.25.16 | | | | Redacted | |
| 403 | Declaration of Laura Menninger In Support of Defendant's Reply In Support of Defendant's Motion to Compel Responses to Defendant's Second Set of Discovery Request and Sanctions | 8.25.16 | | | | Redacted | |
| 403-3 | Exhibit C: Plaintiff's Supplemental Responses to Defendant's Interrogatories 6, 12 & 13 | 8.25.16 | | | | Sealed | █████ |
| 356 | Plaintiff's Motion to Direct Defendant to Answer Deposition Questions | 8.11.16 | 357, 357-1, 367, 367-1, 368, 369, 369-1 | 496 Sealed Opinion | 11.2.16 | Redacted | |
| 357 | Declaration of Meredith Schultz In Support of Plaintiff's Motion to Direct Defendant to Answer Deposition Questions | 8.11.16 | | | | Redacted | |
| 357-1 | Exhibit 1: █████ | 8.11.16 | | | | Sealed | █████ |
| 357-2 | Exhibit 2: █████ | 8.11.16 | | | | Sealed | █████ |
| 357-3 | Exhibit 3: █████ | 8.11.16 | | | | Sealed | █████ |
| 357-4 | Exhibit 4: █████ | 8.11.16 | | | | Sealed | █████ |
| 357-5 | Exhibit 5: █████ | 8.11.16 | | | | Sealed | █████ |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 357-6 | Exhibit 6: ██████ | 8.11.16 | | | | Sealed | |
| 357-7 | Exhibit 7: ██████ | 8.11.16 | | | | Sealed | |
| 357-8 | Exhibit 8: ██████ | 8.11.16 | | | | Sealed | ████ |
| 367 | Refiled Declaration of Meredith Schultz In Support of Plaintiff's Motion to Direct Defendant to Answer Deposition Questions | 8.12.16 | | | | Redacted | |
| 367-1 | Exhibit 1: ██████ | 8.12.16 | | | | Sealed | ████ |
| 367-2 | Exhibit 2: ██████ | 8.12.16 | | | | Sealed | ████ |
| 367-3 | Exhibit 3: ██████ | 8.12.16 | | | | Sealed | ████ |
| 367-4 | Exhibit 4: ████ | 8.12.16 | | | | Sealed | ████ |
| 367-5 | Exhibit 5: ██████ | 8.12.16 | | | | Sealed | ████ |
| 367-6 | Exhibit 6: ████ | 8.12.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 367-7 | Exhibit 7: ■■■ | 8.12.16 | | | | Sealed | |
| 367-8 | Exhibit 8: ■■■ | 8.12.16 | | | | Sealed | ■■■ |
| 368 | Plaintiff's Reply In Support of Plaintiff's Motion to Direct Defendant to Answer Deposition Questions | 8.12.16 | | | | | |
| 369 | Declaration of Sigrid McCawley In Support of Plaintiff's Reply to Motion to Direct Defendant to Answer Deposition Questions | 8.12.16 | | | | | |
| 369-1 | Exhibit 1: ■■■ | 8.12.16 | | | | Sealed | ■■■ |
| 369-2 | Exhibit 2: ■■■ | 8.12.16 | | | | Sealed | |
| 369-3 | Exhibit 3: ■■■ | 8.12.16 | | | | Sealed | |
| 369-4 | Exhibit 4: ■■■ | 8.12.16 | | | | Sealed | ■■■ |

## LIST OF DECIDED MOTIONS
### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 369-5 | Exhibit 5: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-6 | Exhibit 6: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-7 | Exhibit 7: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-8 | Exhibit 8: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-9 | Exhibit 9: Flight logs (GIUFFRE007055, 7095-7102, 7111-7112 | 8.12.16 | | | | Sealed | Entire Document |
| 369-10 | Exhibit 10: █████ | 8.12.16 | | | | Sealed | |
| 369-11 | Exhibit 11: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-12 | Exhibit 12: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-13 | Exhibit 13: █████ | 8.12.16 | | | | Sealed | █████ |
| 369-14 | Exhibit 14: █████ | 8.12.16 | | | | Sealed | |
| 369-15 | Exhibit 15: █████ | 8.12.16 | | | | Sealed | |
| 369-16 | Exhibit 16: █████ | 8.12.16 | | | | Sealed | █████ |
| 362 | Alan Dershowitz Motion to Intervene or Modify Protective Order | 8.11.16 | 363, 363-1, 364, 382, 406, 407, 407-1, 408, 408-1, 435, 436, 444 | Sealed Opinion | 11.2.16 | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 363 | Declaration of Alan Dershowitz In Support of Motion to Intervene or Modify Protective Order | 8.11.16 | | | | Redacted | |
| 363-1 | Exhibit A: █████████ | 8.11.16 | | | | Sealed | ██████ |
| 363-2 | Exhibit B: ████████ | 8.11.16 | | | | Sealed | Redacted |
| 363-3 | Exhibit G: ████████ | 8.11.16 | | | | Sealed | ██████ |
| 363-4 | Exhibit M: ████████ | 8.11.16 | | | | Sealed | |
| 364 | Alan Dershowitz Memorandum of Law In Support of his Motion to Intervene or Modify Protective Order | 8.11.16 | | | | Redacted | |
| 382 | Declaration of Alan Dershowitz In Support of Motion to Intervene or Modify Protective Order | 8.19.16 | | | | | |
| 406 | Plaintiff's Response In Opposition to Alan Dershowitz Motion to Intervene or Modify Protective Order | 8.29.16 | | | | Redacted | |
| 407 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Alan Dershowitz Motion to Intervene or Modify Protective Order | 8.29.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 407-1 | Exhibit 1: ▮▮▮▮ | 8.29.16 | | | | Sealed | |
| 407-2 | Exhibit 2: ▮▮▮▮ | 8.29.16 | | | | Sealed | ▮▮ |
| 407-3 | Exhibit 3: ▮▮▮▮ | 8.29.16 | | | | Sealed | |
| 407-4 | Exhibit 4: ▮▮▮ | 8.29.16 | | | | Sealed | |
| 407-5 | Exhibit 5: ▮▮▮ | 8.29.16 | | | | Sealed | |
| 407-6 | Exhibit 6: ▮▮▮ | 8.29.16 | | | | Sealed | ▮▮ |
| 407-7 | Exhibit 7: ▮▮▮ | 8.29.16 | | | | Sealed | |
| 407-8 | Exhibit 8: ▮▮▮ | 8.29.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 407-9 | Exhibit 9: ███████ | 8.29.16 | | | | Sealed | |
| 407-10 | Exhibit 10: ███████ | 8.29.16 | | | | Sealed | |
| 407-11 | Exhibit 11: ███ | 8.29.16 | | | | Sealed | |
| 407-12 | Exhibit 12: ███ | 8.29.16 | | | | Sealed | |
| 407-13 | Exhibit 13: ███ | 8.29.16 | | | | Sealed | |
| 407-14 | Exhibit 14: ███ | 8.29.16 | | | | Sealed | |
| 407-15 | Exhibit 15: ███ | 8.29.16 | | | | Sealed | |
| 407-16 | Exhibit 16: ███ | 8.29.16 | | | | Sealed | |
| 407-17 | Exhibit 17: ███ | 8.29.16 | | | | Sealed | |
| 407-18 | Exhibit 18: ███ | 8.29.16 | | | | Sealed | |
| 407-19 | Exhibit 19: ███ | 8.29.16 | | | | Sealed | |
| 407-20 | Exhibit 20: ███ | 8.29.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 407-21 | Exhibit 21: ██████ | 8.29.16 | | | | Sealed | |
| 407-22 | Exhibit 22: ██████ | 8.29.16 | | | | Sealed | |
| 407-23 | Exhibit 23: ██████ | 8.29.16 | | | | Sealed | |
| 408 | Declaration of Paul Cassell In Support of Plaintiff's Response In Opposition to Alan Dershowitz Motion to Intervene or Modify Protective Order | 8.29.16 | | | | Redacted | |
| 408-1 | Exhibit 1: ██████ | 8.29.16 | | | | Sealed | |
| 408-2 | Exhibit 2: ██████ | 8.29.16 | | | | Sealed | |
| 408-3 | Exhibit 3: ██████ | 8.29.16 | | | | Sealed | |
| 408-4 | Exhibit 4: ██████ | 8.29.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 435 | Declaration of Alan Dershowitz In Support of Reply to Motion to Intervene or Modify Protective Order | 9.15.16 | | | | Redacted | |
| 435-1 | Exhibit O: | | | | | Sealed | |
| 435-2 | Exhibit P: | | | | | Sealed | |
| 435-3 | Exhibit Q: Affidavit of Juan P. Alessi re knowledge of Alan Dershowitz | | | | | Sealed | Entire Document |
| 435-4 | Exhibit R: | | | | | Sealed | |
| 435-5 | Exhibit S: | | | | | Sealed | |
| 435-6 | Exhibit T: | | | | | Sealed | |
| 435-7 | Exhibit U: | | | | | Sealed | |
| 435-8 | Exhibit V: | | | | | Sealed | |
| 435-9 | Exhibit W: | | | | | Sealed | |
| 435-10 | Exhibit X: | | | | | Sealed | |
| 436 | Dershowitz Reply Memorandum of Law In Support of Motion to Intervene or Modify Protective Order | 9.15.16 | | | | Redacted | |

## LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 444 | Dershowitz  Letter Motion to File Less Redacted Reply Memorandum of Law In Support of Motion to Intervene or Modify Protective Order | 9.26.16 | | 461 | 10.11.16 | | |
| 447 | Plaintiff's Letter Response re: Dershowitz  Letter Motion to File Less Redacted Reply Memorandum of Law In Support of Motion to Intervene or Modify Protective Order | 9.28.16 | | | | Redacted | |
| 370 | Defendant's Motion for Protective Order regarding Financial Information | 8.12.16 | 371, 371-1, 388, 389, 389-1, 404, 405, 405-1 | 496 Sealed Opinion | 11.2.16 | Redacted | |
| 371 | Declaration of Laura Menninger In Support of Defendant's Motion for Protective Order regarding Financial Information | 8.12.16 | | | | Redacted | |
| 371-3 | Exhibit C: ███████ | 8.12.16 | | | | Sealed | |
| 388 | Plaintiff's Response In Opposition to Defendant's Motion for Protective Order regarding Financial Information | 8.22.16 | | | | Redacted | |
| 389 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Defendant's Motion for Protective Order regarding Financial Information | 8.22.16 | | | | Redacted | |
| 389-1 | Exhibit 1: ███████ | 8.22.16 | | | | Sealed | ███████ |
| 389-2 | Exhibit 2: ███████ | 8.22.16 | | | | Sealed | ███████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 389-3 | Exhibit 3: ███ | 8.22.16 | | | | Sealed | ███ |
| 389-4 | Exhibit 4: ███ | 8.22.16 | | | | Sealed | ███ |
| 389-5 | Exhibit 5: ███ | 8.22.16 | | | | Sealed | ███ |
| 389-6 | Exhibit 6: ███ | 8.22.16 | | | | Sealed | ███ |
| 389-7 | Exhibit 7: ███ | 8.22.16 | | | | Sealed | ███ |
| 389-8 | Exhibit 8: ███ | 8.22.16 | | | | Sealed | |
| 389-9 | Exhibit 9: ███ | 8.22.16 | | | | Sealed | |
| 404 | Defendant's Reply In Support of Defendant's Motion for Protective Order regarding Financial Information | 8.29.16 | | | | Redacted | |
| 405 | Declaration of Laura Menninger In Support of Defendant's Reply In Support of Defendant's Motion for Protective Order regarding Financial Information | 8.29.16 | | | | Redacted | |
| 405-1 | Exhibit D: ███ | 8.29.16 | | | | Sealed | |
| 390 | Plaintiff's Motion to Compel Financial Info | 8.22.16 | 414, 418 | 496 Sealed Opinion | 11.2.16 | | |
| 414 | Defendant's Response In Opposition to Plaintiff's Motion to Compel Financial Info | 9.1.16 | | | | | |
| 418 | Plaintiff's Reply In Support of Plaintiff's Motion to Compel Financial Info | 9.6.16 | | | | | |

# LIST OF DECIDED MOTIONS

**Giuffre v. Maxwell, 15-cv-07433**

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| | Paul G. Cassell's Motion to Quash Subpoena or, in the Alternative, for a Protective Order filed in case no. 2:16-mc-00602-DB-EJF (D. Utah) | 6.13.16 | 337 | Sealed Opinion | 8.30.16 | | |
| | Exhibits 1-7 | 6.13.16 | | | | | |
| | Defendant's Response In Opposition to Paul G. Cassell's Motion to Quash Subpoena or, in the Alternative, for a Protective Order filed in case no. 2:16-mc-00602-DB-EJF (D. Utah) | 6.24.16 | | | | | |
| | Exhibit 1 | 6.27.16 | | | | | |
| | Affidavit of Brent Hatch in Support of Paul G. Cassell's Motion to Quash Subpoena or, in the Alternative, for a Protective Order filed in case no. 2:16-mc-00602-DB-EJF (D. Utah) | 6.27.16 | | | | | |
| | Exhibits 1-8 | 6.27.16 | | | | Exs. 1, 3, 4, 5, 6 Sealed | |
| | MEMORANDUM DECISION and Order Transferring Motion to Quash Subpoena or, in the Alternative, for a Protective Order-This Motion presents exceptional circumstances that warrant its transfer to the Southern District of New York. See Order for additional details. Signed by Magistrate Judge Evelyn J. Furse on 6/30/16. *from case no. 2:16-mc-00602-DB-EJF (D. Utah) | 6.30.16 | | | | | |
| | Bradley Edwards' Motion to Quash Subpoena filed in case no. 16-cv-61262 (USDCFL) | 6.13.16 | | Sealed Opinion | 4.4.17 | | |
| | Declaration of Bradley Edwards in Support of Motion to Quash Subpoena | 6.13.16 | | | | | |

65

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| | Exhibits 1-6 | 6.13.16 | | | | | |
| 413 | Plaintiff's Motion to Modify Scheduling Order | 8.31.16 | | 420 | 9.6.16 | | |
| | | | | | | | |
| 422 | Defendant's Motion to Compel Settlement Agreement | 9.6.16 | 423, 423-1, 437 | 438 | 9.16.16 | | |
| 423 | Declaration of Laura Menninger In Support of Defendant's Motion to Compel Settlement Agreement | 9.6.16 | | | | Redacted | |
| 423-1 | Exhibit A: 3.16.16 Plaintiff's Response and Objections to Defendant's 1st Set of Discovery Requests to Plaintiff | 9.6.16 | | | | Sealed | |
| 423-2 | Exhibit B: 8.16.16 email correspondence re Epstein settlement agreement | 9.6.16 | | | | Sealed | |
| 423-3 | Exhibit C: Complaint and Demand for Jury Trial (Jane Doe No. 102) | 9.6.16 | | | | Sealed | |
| 423-4 | Exhibit D: Giuffre's 4th Revised Disclosures | 9.6.16 | | | | Sealed | |
| 437 | Notice of Parties Joint Stipulation regarding Defendant's Motion to Compel Settlement Agreement | 9.16.16 | | | | | |
| | ███████████ | 9.20.16 | | Sealed Opinion | 2.3.17 | Sealed | |
| | ███████████ | 9.20.16 | | | | Sealed | |

66

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
|  | ███████ | 9.20.16 |  |  |  | Sealed |  |
|  | ███ | 9.20.16 |  |  |  | Ex. 1 Sealed |  |
|  | ███████ | 10.11.16 |  |  |  |  |  |
|  | ███████ | 10.13.16 |  |  |  | Sealed |  |
|  | ███████ | 10.21.16 |  |  |  | Sealed |  |
|  | ███████ | 10.21.16 |  |  |  | Sealed |  |
|  | ███ |  |  |  |  | ███ Sealed |  |
| 441 | Plaintiff's Motion for Court Approval of Plaintiff's Certification of Production | 9.30.16 | 9.30.16 letter, 442, 442-1 | 453 | 10.3.16 | Redacted |  |
| 442 | Declaration of Sigrid McCawley In Support of Plaintiff's Motion for Court Approval of Plaintiff's Certification of Production | 9.30.16 |  |  |  | Redacted |  |
| 442-1:5 | Exhibit 2: ███ | 9.30.16 |  |  |  | Sealed |  |
| 442-1 | Exhibit 3: ███ | 9.30.16 |  |  |  | Sealed |  |

67

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 442-1 | Exhibit 4: ███ | 9.30.16 | | | | Sealed | |
| 442-1 | Exhibit 5: ███ | 9.30.16 | | | | Sealed | |
| 449 | Defendant's Motion to Compel Testimony of Jeffrey Epstein | 9.30.16 | 450, 450-1, 470, 471, 473, 474, 483 | Sealed Opinion | 2.3.17 | Redacted | |
| 450 | Declaration of Jeffrey Pagliuca In Support of Defendant's Motion to Compel Testimony of Jeffrey Epstein | 9.30.16 | | | | Redacted | |
| 450-1 | Exhibit A: ███ | 9.30.16 | | | | Sealed | ███ |
| 450-2 | Exhibit B: ███ | 9.30.16 | | | | Sealed | |
| 450-3 | Exhibit C: ███ | 9.30.16 | | | | Sealed | |
| 450-5 | Exhibit E: ███ | 9.30.16 | | | | Sealed | |
| 450-6 | Exhibit F: ███ | 9.30.16 | | | | Sealed | ███ |
| 470 | Plaintiff's Response to Defendant's Motion to Compel Testimony of Jeffrey Epstein | 10.17.16 | | | | Redacted | |
| 471 | Declaration of Sigrid McCawley In Support of Plaintiff's Response to Defendant's Motion to Compel Testimony of Jeffrey Epstein | 10.17.16 | | | | Redacted | |
| 471-1 | Exhibit 1 | 10.17.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 473 | Epstein's Response to Defendant's Motion to Compel Testimony of Jeffrey Epstein | 10.17.16 | | | | Redacted | |
| 474 | Declaration of Jack Goldberger In Support of Epstein's Response to Defendant's Motion to Compel Testimony of Jeffrey Epstein | 10.17.16 | | | | Redacted | |
| 483 | Defendant's Reply In Support of Defendant's Motion to Compel Testimony of Jeffrey Epstein | 10.24.16 | | | | Redacted | |
| 466 | Plaintiff's Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.14.16 | 467, 467-1, 481, 482, 482-1, 492, 493, 493-1 | Hearing | 11.10.16 | Redacted | |
| 467 | Declaration of Sigrid McCawley In Support of Plaintiff's Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.14.16 | | | | Redacted | |
| 467-1 | Exhibit 1: ███████ | 10.14.16 | | | | Sealed | |
| 467-2 | Exhibit 2: ███████ | 10.14.16 | | | | Sealed | |
| 467-3 | Exhibit 3: ███████ | 10.14.16 | | | | Sealed | |
| 481 | Defendant's Response In Opposition to Plaintiff's Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.24.16 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 482 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Plaintiff's Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.24.16 | | | | Redacted | |
| 482-1 | Exhibit A: | 10.24.16 | | | | Sealed | |
| 482-2 | Exhibit B: | 10.24.16 | | | | Sealed | |
| 482-3 | Exhibit C: | 10.24.16 | | | | Sealed | |
| 482-4 | Exhibit D: | 10.24.16 | | | | Sealed | |
| 482-5 | Exhibit E: | 10.24.16 | | | | Sealed | |
| 492 | Plaintiff's Reply In Support of Plaintiff's Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.28.16 | | | | Redacted | |
| 493 | Declaration of Meredith Schultz In Support of Plaintiff's Reply to Motion to Reopen Defendant's Deposition Based on Late Production of New Key Documents | 10.28.16 | | | | Redacted | |
| 493-1 | Exhibit 1: | 10.28.16 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 476 | Churcher Letter Request to Publish Redacted Opinion | 10.20.16 | | | | | |
| 468 | Motion to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account and for an Adverse Inference Instruction | 10.14.16 | 469, 469-1:3, 479, 480, 480-1:4, 490, 491, 491-1:4 | Oral Argument | 11.10.16 | Redacted | |
| 469 | Declaration of Sigrid Mccawley in Support of Motion to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account and for an Adverse inference Instruction | 10.14.16 | | | | Redacted | |
| 469-1 | Ex. 1: ███████████ | 10.14.16 | | | | Sealed | |
| 469-2 | Ex. 2: ███████████ | 10.14.16 | | | | Sealed | |
| 469-3 | Ex. 3: ██████ | 10.14.16 | | | | Sealed | |
| 479 | Response in Opposition to Motion to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account and for an Adverse Inference Instruction | 10.24.16 | 10.24.16 | | | Redacted | |
| 480 | Declaration of Laura Menninger in Spport of Motion to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account and for an Adverse Inference Instruction | 10.24.16 | | | | Redacted | |
| 480-1 | Ex. A: Correspondence dated 5.17.16 betweeb Schultz, Pagliuca and Menninger | 10.24.16 | | | | Sealed | |
| 480-2 | Ex. B: Correspondence dated 6.13.16 between Menninger and McCawley | 10.24.16 | | | | Sealed | |
| 480-3 | Ex. C: ███████ | 10.24.16 | | | | Sealed | ███████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 480-4 | Ex. D: ▮ | 10.24.16 | | | | Sealed | ▮ |
| 490 | Reply Response inopposition to Motion to Compel Ghislaine Maxwell to Prudce Data from Undisclosed Email Account and for an Adverse Inference Instruction | 10.28.16 | | | | Redacted | |
| 491 | Declaration of Meredith Schultz in Support of Reply Response in Oppoition to Motion to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account and for an Adverse Inference Instruction | 10.28.16 | | | | Redacted | |
| 491-1 | Ex. 1: Judge Sweet Order dated 8.9.16 | 10.28.16 | | | | Sealed | |
| 491-2 | Ex. 2: ▮ | 10.28.16 | | | | Sealed | |
| 491-3 | Ex. 3: ▮ | 10.28.16 | | | | Sealed | |
| 491-4 | Ex. 4: ▮ | 10.28.16 | | | | Sealed | |
| 502 | Defendant's Motion for Reconsideration or Clarification of Portions of Court's Sealed November 2, 2016 Order and Exhibit A | 11.16.16 | 501, 502, 506 | Sealed Opinion | 3.23.17 | Sealed | |
| 502 | Defendant's Notice of Filing Under Seal Defendant's Motion for Reconsideration or Clarification of Portions of Court's Sealed November 2, 2016 Order | 11.21.16 | | | | | |
| 509 | Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.9.16 | 510, 510-1, 513, 514, 514-1, 515, 516, 516-1 | 555 | 1.19.17 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 510 | Declaration of Laura Menninger In Support of Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.9.16 | | | | Redacted | |
| 510-1 | Exhibit A: Plf's Supplemental 2nd Amended Response and Objections to Def's 1st Set of Disocvery Requests 4.29.16 | 12.9.16 | | | | Sealed | |
| 510-2 | Exhibit B: ███████████ | 12.9.16 | | | | Sealed | ███████ |
| 510-3 | Exhibit C: ███████ | 12.9.16 | | | | Sealed | ███████ |
| 510-4 | Exhibit D: Plf's 2nd Amended Supplemental Response and Objection s to Def's 1st Set of Discovery Requests 4.29.16 | 12.9.16 | | | | Sealed | |
| 513 | Plaintiff's Response In Opposition to Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.16.16 | | | | Redacted | |
| 514 | Declaration of Meredith Schultz In Support of Plaintiff's Response In Opposition to Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.16.16 | | | | Redacted | |
| 514-1 | Exhibit 1: ████████████ | | | | | Sealed | ██████ |
| 514-2 | Exhibit 2: ██████████ | | | | | Sealed | █████ |
| 514-3 | Exhibit 3: ███████ | | | | | Sealed | ███████ |
| 514-4 | Exhibit 4: ████████ | | | | | Sealed | ██████ |
| 514-5 | Exhibit 5: ██████████ | | | | | Sealed | ██████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 514-6 | Exhibit 6: ███████ | | | | | Sealed | ████████ |
| 515 | Defendant's Reply In Support of Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.20.16 | | | | Redacted | |
| 516 | Declaration of Laura Menninger In Support of Defendant's Reply In Support of Defendant's Motion for Sanctions Based on Plaintiff's Intentional Destruction of Evidence | 12.20.16 | | | | Redacted | |
| 516-1 | Exhibits E: ███████ | 12.20.16 | | | | Sealed | |
| 516-2 | Exhibit F: ████ | 12.20.16 | | | | Sealed | |
| 516-3 | Exhibit G: ██████ | 12.20.16 | | | | Sealed | ██████ |
| 537 | Defendant's Motion for Summary Judgment | 1.6.17 | 538, 839, 540, 541, 542, 542-1, 586, 586-1, 586-2, 586-3, 620, 621, 621-1, 813, 813-1, 833, 858 | Sealed Opinion | 3.27.17 | Unsealed | |
| 538 | Defendant's Memorandum of Law In Support of Defendant's Motion for Summary Judgment | 1.6.17 | | | | Unsealed | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 539 | Declaration of Laura Menninger In Support of Defendant's Motion for Summary Judgment | 1.6.17 | | | | Unsealed | |
| 539-1:9 | Exhibits A-MM | 1.6.17 | | | | Unsealed | |
| 540 | Refiled Defendant's Motion for Summary Judgment | | | | | | |
| 541 | Refiled Defendant's Memorandum of Law In Support of Defendant's Motion for Summary Judgment | 1.9.17 | | | | Unsealed | |
| 542 | Refiled Declaration of Laura Menninger In Support of Defendant's Motion for Summary Judgment | 1.9.17 | | | | Unsealed | |
| 542-1:9 | Refiled Exhibits A-MM | 1.9.17 | | | | Unsealed | |
| 586 | Plaintiff's Response In Opposition to Defendant's Motion for Summary Judgment | 1.31.17 | | | | Unsealed | |
| 586-1 | Plaintiff's Statement of Facts | 1.31.17 | | | | Unsealed | |
| 586-2 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Defendant's Motion for Summary Judgment | 1.31.17 | | | | Unsealed | |
| 586-3 | Exhibits 1-50 | | | | | Unsealed | |
| 620 | Defendant's Reply In Support of Defendant's Motion for Summary Judgment | 2.10.17 | | | | Unsealed | |
| 621 | Declaration of Laura Menninger In Support of Defendant's Reply In Support of Defendant's Motion for Summary Judgment | 2.10.17 | | | | Unsealed | |
| 621-1:4 | Exhibits NN-RR | 2.10.17 | | | | Unsealed | |
| 813 | Plaintiff's Notice of Proposed Redactions to This Court's Order Denying Summary Judgment | 3.29.17 | | | | Unsealed | |
| 813-1 | Exhibit 1 | 3.29.17 | | | | Unsealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 833 | Cernovich Opposition Brief to Plaintiff's Notice of Proposed Redactions to This Court's Order Denying Summary Judgment | 4.5.17 | | | | | |
| 858 | Plaintiff's Response to Cernovich Opposition Brief to Plaintiff's Notice of Proposed Redactions to This Court's Order Denying Summary Judgment | 4.18.17 | | | | | |
| 550 | Cernovich Motion to Intervene and Unseal | 1.19.17 | 551, 552, 589, 590, 590-1, 604, 605, 605-1, 610 | 892 | 5.3.17 | | |
| 551 | Cernovich Memorandum of Law In Support of Cernovich Motion to Intervene and Unseal | 1.19.17 | | | | | |
| 552 | Declaration of Michael Cernovich In Support of His Motion to Intervene and Unseal | 1.19.17 | | | | | |
| 589 | Plaintiff's Response in Opposition to Cernovich Motion to Intervene and Unseal | 2.2.17 | | | | | |
| 590 | Declaration of Sigrid McCawley In Support of Plaintiff's Response in Opposition to Cernovich Motion to Intervene and Unseal | 2.2.17 | | | | | |
| 590-1:2 | Exhibits 1-2 | 2.2.17 | | | | | |
| 604 | Cernovich Reply In Support of His Motion to Intervene and Unseal | 2.9.17 | | | | | |
| 605 | Declaration of Jay Wolman In Support of Cernovich Reply In Support of His Motion to Intervene and Unseal | 2.9.17 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 605-1:3 | Exhibits 1-3 | 2.9.17 | | | | | |
| 610 | Dershowitz Memorandum of Law In Support of Cernovich Motion to Intervene and Unseal | 2.10.17 | | | | | |
| 558 | Plaintiff's Letter Motion to Add New Witness ████ | 1.20.17 | 576 | Hearing, Minute Order | 2.3.17 | Redacted | |
| 576 | Plaintiff's Letter Reply In Support of Plaintiff's Letter Motion to Add New Witness ████ | 1.30.17 | | | | Redacted | |
| 591 | Plaintiff's Letter Motion o Repon Discovery | 2.3.17 | | | | Redacted | |
| 567 | Defendant's Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial. Document filed by Ghislaine Maxwell | 1.27.17 | 568, 568-1:5, 606, 607, 607-1:3, 631, 632 | Oral Argument, Minute Entry. | 4.5.17 | Redacted | |
| 568 | Declaration of Laura A. Menninger in Support of Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial | 1.27.17 | | | | Redacted | |
| 568-1 | Ex. A: ████ | 1.27.17 | | | | Sealed | ████ |
| 568-2 | Ex. B: ████ | 1.27.17 | | | | Sealed | ████ |
| 568-3 | Ex. C: ████ | 1.27.17 | | | | Sealed | ████ |
| 568-4 | Ex. D: ████ | 1.27.17 | | | | Sealed | ████ |
| 568-5 | Ex. E: ████ | 1.27.17 | | | | Sealed | ████ |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 606 | Response in Opposition to Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial | 2.10.17 | | | | Redacted | |
| 607 | Declaration of Sigrid McCawley in Opposition to Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial | 2.10.17 | | | | Redacted | |
| 607-1 | Ex. 1: ████ | 2.10.17 | | | | Sealed | |
| 607-2 | Ex. 2: ████ | 2.10.17 | | | | Sealed | |
| 607-3 | Ex. 3: ████ | 2.10.17 | | | | Sealed | ████ |
| 631 | Reply to Response to Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial | 2.17.17 | | | | Redacted | |
| 632 | Declaration of Laura Menninger in Support re: 567 Motion in Limine to Exclude in Toto Certain Depositions Designated by Plaintiff for Use at Trial | 2.17.17 | | | | Redacted | |
| 632-1 | Ex. F: ████ | 2.17.17 | | | | Sealed | ████ |
| 637 | Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 2.22.17 | 638, 638-1, 653, 654, 654-1, 697, 698, 698-1, 754 | Sealed Opinion | 4.17.17 | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 638 | Declaration of Meredith Schultz In Support of Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 2.22.17 | | | | Redacted | |
| 638-1 | Exhibit 1: █████████ | | | | | Sealed | ████ |
| 638-2 | Exhibit 2: █████████ | 2.22.17 | | | | Sealed | ████ |
| 638-3 | Exhibit 3: █████████ | 2.22.17 | | | | Sealed | |
| 638-4 | Exhibit 4: █████████ | 2.22.17 | | | | Sealed | Redacted |
| 638-5 | Exhibit 5: █████████ | 2.22.17 | | | | Sealed | ████ |
| 653 | Defendant's Response In Opposition to Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 3.2.17 | | | | Redacted | |
| 654 | Declaration of Laura Menninger In Support of Defendant's Response In Opposition to Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 3.2.17 | | | | Redacted | |
| 654-1 | Exhibit A: █████████ | 3.2.17 | | | | Redacted | ████ |
| 697 | Plaintiff's Reply In Support of Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 3.7.17 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 698 | Declaration of Meredith Schultz In Support of Plaintiff's Reply to Motion to Compel Work Product and Attorney Client Communications with Barden | 3.7.17 | | | | Redacted | |
| 698-1:2 | Exhibit 1: ███████ | 3.7.17 | | | | Sealed | ████ |
| 698-1 | Exhibit 2: ████████ | 3.7.17 | | | | Sealed | ████ |
| 754 | Defendant's Sur-Reply to Plaintiff's Motion to Compel Work Product and Attorney Client Communications with Barden | 3.17.17 | | | | Redacted | |
| 640 | ████████ Motion for Protective Order | 2.22.17 | 641, 641-1, 655, 656, 656-1, 700, 701, 701-1, 707, 709, 714, 715, 715-1 | Hearing | 3.23.17 | Redacted | |
| 641 | Declaration of Stanley Pottinger In Support of ████ ████ Motion for Protective Order | 2.22.17 | | | | Redacted | |
| 641-1 | Exhibits 1: █████ | 2.22.17 | | | | Sealed | |
| 641-2 | Exhibit 2: ██████ | 2.22.17 | | | | Sealed | |
| 655 | Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.2.17 | | | | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 656 | Declaration of Laura Menninger In Support of Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.2.17 | | | | Redacted | |
| 656-1 | Exhibit A: | 3.2.17 | | | | Sealed | |
| 656-2 | Exhibit B: | 3.2.17 | | | | Sealed | |
| 656-3 | Exhibit C: | 3.2.17 | | | | Sealed | |
| 656-4 | Exhibit D: | 3.2.17 | | | | Sealed | |
| 656-5 | Exhibit E: | 3.2.17 | | | | Sealed | |
| 656-6 | Exhibit F: | 3.2.17 | | | | Sealed | |
| 656-7 | Exhibit G: | 3.2.17 | | | | Sealed | |
| 656-8 | Exhibit H: | 3.2.17 | | | | Sealed | |
| 656-9 | Exhibit I: | 3.2.17 | | | | Sealed | |
| 700 | Reply In Support of Her Motion for Protective Order | 3.15.17 | | | Stricken | Redacted | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 701 | Declaration of Stanley Pottinger In Support of ███ ███ Reply In Support of Her Motion for Protective Order | 3.15.17 | | | | Redacted | |
| 701-1 | Exhibit 1: ███ | | | | | Sealed | |
| 701-2 | Exhibit 2: ███ | | | | | Sealed | |
| 707 | Refiled S███ Reply In Support of Her Motion for Protective Order | 3.13.17 | | | | Redacted | |
| 709 | Refiled w/ Additional Redaction ███ Reply In Support of Her Motion for Protective Order | 3.13.17 | | | | Redacted | |
| 714 | Defendant's Reply In Support of Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.14.17 | | | | Redacted | |
| 715 | Declaration of Laura Menninger In Support of Defendant's Reply to Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.14.17 | | | | Redacted | |
| 715-1 | Exhibits J: ███ | 3.14.17 | | | | Sealed | |
| 715-2 | Exhibit K: ███ | 3.14.17 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 655 | Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.2.17 | 656, 656-1, 700, 701, 707, 709, | Hearing | 3.23.17 | Redacted | |
| 656 | Declaration of Laura Menninger In Support of Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.2.17 | | | | Redacted | |
| 656-1 | Exhibit A: ██████████ | 3.2.17 | | | | Sealed | |
| 656-2 | Exhibit B: ██████████ | 3.2.17 | | | | Sealed | |
| 656-3 | Exhibit C: ██████████ | 3.2.17 | | | | Sealed | |
| 656-4 | Exhibit D: ██████████ | 3.2.17 | | | | Sealed | |
| 656-5 | Exhibit E: ██████████ | 3.2.17 | | | | Sealed | |
| 656-6 | Exhibit F: ██████████ | 3.2.17 | | | | Sealed | |
| 656-7 | Exhibit G: ██████████ | 3.2.17 | | | | Sealed | |
| 656-8 | Exhibit H: ██████████ | 3.2.17 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 656-9 | Exhibit I: ███████ | 3.2.17 | | | | Sealed | |
| 700 | ███████ Reply In Support of Her Motion for Protective Order | 3.15.17 | | | Stricken | Redacted | |
| 701 | Declaration of Stanley Pottinger In Support of ███████ Reply In Support of Her Motion for Protective Order | 3.15.17 | | | | Redacted | |
| 701-1 | Exhibit 1: ███████ | | | | | Sealed | |
| 701-2 | Exhibit 2: ███████ | | | | | Sealed | |
| 709 | Refiled w/ Additional Redaction ███████ Reply In Support of Her Motion for Protective Order | 3.13.17 | | | | Redacted | |
| 714 | Defendant's Reply In Support of Defendant's Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.14.17 | | | | Redacted | |
| 715 | Declaration of Laura Menninger In Support of Defendant's Reply to Motion to Compel Non-Party Witness to Produce Documents, Respond to Deposition Questions, and Response to Motion for Protective Order | 3.14.17 | | | | Redacted | |
| 715-1 | Exhibits J: ███████ | 3.14.17 | | | | Sealed | |
| 715-2 | Exhibit K: ███████ | 3.14.17 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 657 | ███ Motion to Quash ███ | 3.3.17 | 712, 713, 713-1, 761 | Minute Entry | 4.7.17 | Redacted | |
| 712 | Plaintiff's Response In Opposition to Epstein's Motion to Quash Trial Subpoena | 3.14.17 | | | | Redacted | |
| 713 | Declaration of Sigrid McCawley In Support of Plaintiff's Response In Opposition to Epstein's Motion to Quash Trial Subpoena | 3.14.17 | | | | Redacted | |
| 713:1 | Exhibit 1: ███ ███ | 3.14.17 | | | | Sealed | |
| 713-2 | Exhibit 2: ███ | 3.14.17 | | | | Sealed | |
| 761 | ███ Reply In Support of ███ Motion to Quash Trial Subpoena | 3.21.17 | | | | | |
| 659 | Plaintiff's Second Motion to Compel | 3.3.17 | 660, 660-1 | 854 | 4.3.17 | Redacted | |
| 660 | Declaration of Sigrid McCawley In Support of Plaintiff's Second Motion to Compel | 3.3.17 | | | | Redacted | |
| 660-1 | Exhibit 1: ███ ███ | 3.3.17 | | | | Sealed | |
| 660-2 | Exhibit 2: ███ ███ | 3.3.17 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 660-3 | Exhibit 3: ██████ ██████ | 3.3.17 | | | | Sealed | |
| 660-4 | Exhibit 4: ██████ | 3.3.17 | | | | Sealed | |
| 711 Stricken | Plaintiff's Notice of Supplemental Authority | 3.14.17 | 752, 753, 753-1 | 765 | 3.22.17 | | |
| 752 | Defendant's Motion to Strike Plaintiff's Notice of Supplemental Authority | 3.17.17 | | | | | |
| 753 | Declaration of Laura Menninger In Support of Defendant's Motion to Strike Plaintiff's Notice of Supplemental Authority | 3.17.17 | | | | | |
| 753-1 | Exhibit A | 3.17.17 | | | | | |
| 721 | Plaintiff's Notice of Intent to Request Redaction of February 16, 2017 Hearing Transcript | 3.15.17 | 725, 763, 810 | 892 | 5.3.17 | | |
| 721-1 | Exhibit 1: 2.16.17 hearing transcript | 3.15.17 | | | | Sealed | |
| 725 | Cernovich Brief In Opposition to Plaintiff's Notice of Intent to Request Redaction of February 16, 2017 Hearing Transcript | 3.17.17 | | | | | |
| 763 | Plaintiff's Motion to Strike Cernovich Brief In Opposition to Plaintiff's Notice of Intent to Request Redaction of February 16, 2017 Hearing Transcript | 3.21.17 | | 892 | 5.3.17 | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 810 | Cernovich Memorandum of Law In Opposition to Plaintiff's Motion to Strike Cernovich Brief In Opposition to Plaintiff's Notice of Intent to Request Redaction of February 16, 2017 Hearing Transcript | 3.29.17 | | | | | |
| 793 | Plaintiff's Letter Motion to Seal Portions of February 16, 2017 Hearing Transcript | 3.27.17 | 811, 829 | 892 | 5.3.17 | | |
| 811 | Cernovich Letter Response in Opposition to Plaintiff's Motion to Seal Portions of February 16, 2017 Hearing Transcript | 3.29.17 | | | | | |
| 829 | Defendant's Letter Response to Plaintiff's Letter Motion to Seal Portions of February 16, 2017 Hearing Transcript | 4.3.17 | | | | | |
| 804 | Defendant's Motion Requesting Rulings on Her Outstanding Motions | 3.28.17 | 841, 842, 842-1, 844, 844-1 | 837 | 4.7.17 | | |
| 841 | Defendant's Reply In Support of Defendant's Motion Requesting Rulings on Her Outstanding Motions | 4.11.17 | | | | Redacted | |
| 842 | Declaration of Laura Menninger In Support of Defendant's Reply In Support of Defendant's Motion Requesting Rulings on Her Outstanding Motions | 4.11.17 | | | | Redacted | |
| 842-1 | Exhibit A: ███████████ | 4.11.17 | | | | Sealed | |
| 844 | Defendant's Motion for Reconsideration of Order Regarding Defendant's Motion Requesting Ruling on her Outstanding Motions | 4.11.17 | | 853 | 4.12.17 | Redacted | |
| 844-1 | Exhibit A: 8.30.16 Judge Sweet Opinion | 4.11.17 | | | | Sealed | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 844-2 | Exhibit B: 8.3.16 Judge Sweet Opinion | 4.11.17 | | | | Sealed | |
| 845 | Defendant's Motion to Appoint Special Master to Preside Over Third Deposition of Defendant | 4.11.17 | 846, 846-1, 856, 863 | 869 | 4.26.17 | Redacted | |
| 846 | Declaration of Laura Menninger In Support of Defendant's Motion to Appoint Special Master to Preside Over Third Deposition of Defendant | 4.11.17 | | | | Redacted | |
| 846-1 | Exhibit A: ▆▆▆▆▆▆▆ | 4.11.17 | | | | Sealed | |
| 856 | Plaintiff's Response In Opposition to Defendant's Motion to Appoint Special Master to Preside Over Third Deposition of Defendant | 4.18.17 | | | | Redacted | |
| 863 | Defendant's Reply In Support of Defendant's Motion to Appoint Special Master to Preside Over Third Deposition of Defendant | 4.20.17 | | | | Redacted | |
| 924 | Epstein Motion to Intervene and Modify the Protective Order | 10.3.17 | 928 | Sealed Opinion | 11.14.17 | | |
| 928 | Plaintiff's Response In Opposition to Epstein Motion to Intervene and Modify the Protective Order | 10.19.17 | | | | Redacted | |
| 935 | Miami Herald Motion to Intervene and Unseal | 4.9.18 | 936, 941, 944, 945, 946, 947, 947-1 | 953 | 8.27.18 | | |
| 936 | Miami Herald Memorandum of Law In Support of Miami Herald Motion to Intervene and Unseal | 4.9.18 | | | | | |
| 941 | Cernovich Memorandum of Law In Support of Miami Herald Motion to Intervene and Unseal | 4.20.18 | | | | | |

# LIST OF DECIDED MOTIONS

### Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 944 | Defendant's Response In Opposition to Miami Herald Motion to Intervene and Unseal | 4.27.18 | | | | | |
| 945 | Plaintiff's Response to Miami Herald Motion to Intervene and Unseal | 4.27.18 | | | | | |
| 946 | Miami Herald's Reply In Support of Miami Herald Motion to Intervene and Unseal | 5.4.18 | | | | | |
| 947 | Dershowitz Letter Response to Miami Herald Motion to Intervene and Unseal | 5.8.18 | | | | Redacted | |
| 947-1 | Exhibit A: 6.21.17 ltr to Honorable Robert W. Sweet | 5.8.18 | | | | Redacted letter and Exs. 1-6 sealed | |
| 957 | Defendant's Motion for and Order to Show Cause re Protective Order | 12.4.18 | 958, 958-1, 961, 962, 963, 963-1 | 967 Sealed Opinion | 2.26.19 | Redacted | |
| 958 | Declaration of Ty Gee In Support of Defendant's Motion for and Order to Show Cause re Protective Order | 12.4.18 | | | | | |
| 958-1:4 | Exhibits A-D | 12.4.18 | | | | | |
| 961 | Plaintiff's Response In Opposition to Defendant's Motion for and Order to Show Cause re Protective Order | 12.12.18 | | | | | |
| 962 | Defendant's Reply In Support of Defendant's Motion for and Order to Show Cause re Protective Order | 12.18.18 | | | | | |

# LIST OF DECIDED MOTIONS

## Giuffre v. Maxwell, 15-cv-07433

| DOCKET # | MOTION | DATE FILED | RELATED DOCKET # | RESOLVED DOCKET # | RESOLVED DATE | SEALED | PREVIOUSLY UNSEALED |
|---|---|---|---|---|---|---|---|
| 963 | Declaration of Ty Gee In Support of Defendant's Reply to Motion for and Order to Show Cause re Protective Order | 12.18.18 | | | | | |
| 963-1 | Exhibit E | 12.18.18 | | | | | |