# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------X

VIRGINIA L. GIUFFRE,

      Plaintiff,

v.

GHISLAINE MAXWELL,

      Defendant.

-------------------------------------------------X

**15-cv-07433-LAP**

### Declaration of Laura A. Menninger in Support of Ms. Maxwell's Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335

I, Laura A. Menninger, declare as follows:

1.  I am an attorney at law duly licensed in the State of New York and admitted to practice in the United States District Court for the Southern District of New York. I am a member of the law firm Haddon, Morgan & Foreman, P.C., counsel of record for Defendant Ghislaine Maxwell ("Maxwell") in this action. I respectfully submit this declaration in support of Ms. Maxwell's Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335.

2.  Attached as Exhibit A is a summary chart of Ms. Maxwell's Position on Docket Entries 231, 279, 315, 320, & 335.

3.  Attached as Exhibit B are true and correct copies of DE 283 at 192-202, Case No. 18-2869 (2d Cir. Aug. 9, 2019).

4.  Attached as Exhibit C is a list of Google results of internet news stories regarding Ms. Maxwell October 20, 2020.

5.   Conventionally submitted as Exhibit D (filed under seal) is a true and correct

copy of the ████████████████████████████████████

I declare under penalty of perjury that the foregoing is true and correct.

Executed on November 12, 2020.

By:  */s/ Laura A. Menninger*
Laura A. Menninger

## CERTIFICATE OF SERVICE

I certify that on November 12, 2020, I electronically served this *Declaration of Laura A. Menninger in support of Ms. Maxwell's Objections to Unsealing Sealed Materials Related to Docket Entries 231, 279, 315, 320, & 335* via ECF on the following:

Sigrid S. McCawley
Meredith Schultz
BOIES, SCHILLER & FLEXNER, LLP
401 East Las Olas Boulevard, Ste. 1200
Ft. Lauderdale, FL 33301
smccawley@bsfllp.com
mschultz@bsfllp.com

Bradley J. Edwards
Stan J. Pottinger
EDWARDS POTTINGER LLC
425 North Andrews Ave., Ste. 2
Ft. Lauderdale, FL 33301
brad@pathtojustice.com
StanPottinger@aol.com

Christine N. Walz
HOLLAND & KNIGHT LLP
31 West 52nd Street
New York, NY 10019
Christine.walz@hklaw.com

Paul G. Cassell
383 S. University Street
Salt Lake City, UT 84112
cassellp@law.utah.edu

Andrew G. Celli
David Lebowitz
Emery Celli Brinckerhoff & Abady LLP
600 Fifth Avenue at Rockefeller Center
10th Floor
New York, NY 10020
acelli@ecbalaw.com
dlebowitz@ecbalaw.com

Jay M. Wolman
Marc J. Randazza
RANDAZZA LEGAL GROUP, PLLC
100 Pearl Street, 14th Floor
Hartford, CT 06103
jmw@randazza.com
mjr@randazza.com

*/s/ Nicole Simmons*
Nicole Simmons

# EXHIBIT A

## Defendant's Position on Docket Entries 231, 279, 315, 320, & 335

| DOCKET # | DATE FILED | DEFENDANT'S POSITION | COUNTERVAILING INTERESTS[1] |
|---|---|---|---|
| 231 | 6.20.16 | Redact all quotes from Ms. Maxwell and Non-Party deposition testimony, Non-Party identifying information, and argument of counsel violative of Local Criminal Rule 23.1. | C1-1 C1-2 C1-3 C1-4 |
| 232 | 6.20.16 | Redact all Non-Party witness names and identifying information. | C1-1 C1-2 C1-3 C1-4 |
| 232-7 | 6.20.16 | Redact all Non-Party witness names and identifying information. | C1-1 C1-2 C1-3 C1-4 |
| 232-8 | 6.20.16 | Keep sealed – Non-Party reliance on Protective Order | C1-1 C1-2 C1-3 C1-4 |
| 232-9 | 6.20.16 | No objection to unsealing | |
| 232-10 | 6.20.16 | No objection to unsealing | |
| 232-11 | 6.20.16 | No objection to unsealing | |

---

[1] Key:

CI-1 - Reasonable reliance the Protective Order by a party or non-party.

CI-2 - Prevention of the abuse of court records and files.

CI-3 - Annoyance, embarrassment, oppression, undue burden ("Privacy Interests").

CI-4 - Preserving the fundamental rights of suspects or others under criminal investigation – including due process right to a fair trial and impartial jury unimpaired by excessive publicity, release of potentially inadmissible evidence for the Criminal Action, or improper revelation of a potential witness or their potential testimony.

CI-5 - Improper submission of documents thereby weaponizing judicial documents.

CI-6 - Untrustworthy, unreliable, and incorrect information.

CI-7 - Non-Judicial Documents.

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 255 | 6.28.16 | No objection to unsealing | |
| 257 | 6.28.16 | Redact all quotes from Ms. Maxwell and Non-Party deposition testimony, Non-Party identifying information, and argument of counsel violative of Local Criminal Rule 23.1. | **CI-2**[2]<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>CI-7 |
| 258 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>CI-7 |
| 258-1 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 258-2 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6 |

---

[2] Ms. Maxwell notes that Response Brief is filled with irrelevant information and misleading deposition excerpts that are wholly irrelevant to the underlying motion for sanctions for failure to comply with discovery obligations relating to plaintiff's medical information.  These arguments were made, and documents filed, for purposes of distraction and harassment, and have nothing to do with the issues presented by the motion.  This is classic abuse of the courts records and files. The Response and Exhibits were not referenced in the Order, and the exhibits are not properly considered judicial documents.

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| | | | **CI-7** |
| 258-3 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 258-4 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 258-5 | 6.28.16 | No objection to unsealing | |
| 258-6 | 6.28.16 | No objection to unsealing | |
| 258-7 | 6.28.16 | No objection to unsealing | |
| 258-8 | 6.28.16 | No objection to unsealing | |
| 258-9 | 6.28.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 258-10 | 6.28.16 | No objection to unsealing | |
| 261 | 7.1.16 | Redact all quotes from Ms. Maxwell and Non-Party deposition testimony, Non-Party identifying information, and argument of counsel violative of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 269 | 7.8.16 | No objection to unsealing | |
| 270 | 7.8.16 | No objection to unsealing | |
| 270-1 | 7.8.16 | No objection to unsealing | |
| 270-2 | 7.8.16 | Redact all Non-Party witness names and identifying information. | CI-1<br>CI-2<br>CI-3 |
| 270-3 | 7.8.16 | No objection to unsealing | |
| 270-4 | 7.8.16 | No objection to unsealing | |
| 270-6 | 7.8.16 | No objection to unsealing | |
| 272-1 | 7.12.16 | Keep Sealed | CI-6<br>CI-7 |
| 272-2 | 7.12.16 | No objection to unsealing | |
| 272-3 | 7.12.16 | No objection to unsealing | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 272-4 | 7.12.16 | No objection to unsealing | |
| 272-5 | 7.12.16 | Already publicly filed (DE 45) | |
| 272-6 | 7.12.16 | Already publicly filed (DE 31) | |
| 272-7 | 7.12.16 | Keep sealed (Already released?) | CI-2<br>CI-3<br>CI-4<br>CI-5 |
| 272-8 | 7.12.16 | No objection to unsealing | |
| 272-9 | 7.12.16 | No objection to unsealing | |
| 272-10 | 7.12.16 | Redact all Non-Party witness names and identifying information. | CI-1<br>CI-2<br>CI-3 |
| 303 | 7.25.16 | No objection to unsealing | |
| 304 | 7.25.16 | No objection to unsealing | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 304-1 | 7.25.16 | No objection to unsealing | |
| 304-2 | 7.25.16 | No objection to unsealing | |
| 304-3 | 7.25.16 | No objection to unsealing | |
| 304-4 | 7.25.16 | No objection to unsealing | |
| 313 | 7.29.16 | Already publicly filed | |
| 313-1 | 7.29.16 | No objection to unsealing | |
| 279 | 7.13.16 | Redact all quotes from Ms. Maxwell and Non-Party deposition testimony, Non-Party identifying information, and argument of counsel violative of Local Criminal Rule 23.1. | CI-1 CI-2 CI-3 CI-4 |
| 280 | 7.13.16 | Redact all quotes from Ms. Maxwell and Non-Party deposition testimony, Non-Party identifying information, and argument of counsel violative of Local Criminal Rule 23.1. | CI-1 CI-2 CI-3 CI-4 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 280-1 | 7.13.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 280-2 | 7.13.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 288 | 7.15.16 | Not sealed | |
| 288-1 | 7.15.16 | Not sealed | |
| 288-2 | 7.15.16 | Not sealed. | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 289 | 7.18.16 | Not sealed | |
| 290 | 7.18.16 | Redact identifying information and email address. | CI-1<br>CI-2<br>CI-3 |
| 291 | 7.18.16 | Not sealed | |
| 291-1 | 7.18.16 | No position.  Not sealed at 188-1 | |
| 291-2 | 7.18.16 | Keep sealed | CI-2<br>CI-3<br>CI-4<br>CI-7 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 291-3 | 7.18.16 | Keep sealed | CI-2<br>CI-3<br>CI-4<br>CI-7 |
| 300 | 7.22.16 | Not sealed | |
| 300-1:2 | 7.22.16 | Not sealed | |
| 337 | 8.8.16 | Not sealed | |
| 338 | 8.8.16 | Keep sealed | CI-1<br>CI-3<br>CI-4<br>CI-6 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 338-2 | 8.8.16 | Keep sealed | CI-7 |
| 338-3 | 8.8.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6<br>CI-7 |
| 338-4 | 8.8.16 | Keep sealed | **CI-1**<br>CI-2<br>CI-3<br>CI-4<br>CI-7 |
| 338-5 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 338-6 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 338-7 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 338-8 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 338-9 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>**CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 338-10 | 8.8.16 | No objection to unsealing | |
| 353 | 8.10.16 | Redact all Non-Party witness names and identifying information | CI-1<br>CI-3 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 375 | 8.17.16 | Not sealed | |
| 315 | 7.29.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 316 | 7.29.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 316-1 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 316-2 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 316-3 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2** CI-3 CI-4 **CI-5** CI-6 **CI-7** |
| 316-4 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2** CI-3 CI-4 **CI-5** CI-6 **CI-7** |
| 316-5 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2** CI-3 CI-4 **CI-5** CI-6 **CI-7** |
| 316-6 | 7.29.16 | Keep sealed | CI-1 |
| 316-7 | 7.29.16 | Keep sealed –Reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2** CI-3 CI-4 **CI-5** CI-6 **CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 316-8 | 7.29.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 339 | 8.8.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4 |
| 340 | 8.8.16 | Keep sealed | CI-1<br>CI-4 |
| 340-1 | 8.8.16 | Keep sealed | CI-1<br>CI-4 |
| 340-3 | 8.8.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6<br>CI-7 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 340-4 | | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 340-5 | | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 340-6 | | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 340-7 | | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 340-8 | | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 340-9 | 8.8.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 368 | 8.12.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 369 | 8.12.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 369-1 | 8.12.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6<br>CI-7 |
| 369-2 | 8.12.16 | Keep sealed | CI-1 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 369-3 | 8.12.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 369-4 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-5 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-6 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-7 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 369-8 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-9 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-10 | 8.12.16 | Keep sealed | CI-2<br>CI-6<br>CI-7 |
| 369-11 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-12 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 369-13 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-14 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-15 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 369-16 | 8.12.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 320 | 8.1.16 | Keep Sealed | CI-1<br>CI-3 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 321 | 8.1.16 | Not sealed | |
| 321-1 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 321-2 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 321-3 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 321-4 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 321-5 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 321-6 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 322 | 8.1.16 | Not sealed | |
| 323 | 8.1.16 | Redact all names and identifying information for Ms. Maxwell and Non-Parties | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-6 |
| 329 | 8.2.16 | Not Sealed | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 335 | 8.8.16 | No objection to unsealing. | |
| 336 | 8.8.16 | No objection to unsealing. | |
| 336-1 | 8.8.16 | No objection to unsealing. | |
| 336-2 | 8.8.16 | No objection to unsealing. | |
| 336-3 | 8.8.16 | No objection to unsealing | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 380 | 8.18.16 | No objection to unsealing. | |
| 381 | 8.18.16 | No objection to unsealing. | |
| 381-1 | 8.8.16 | No objection to unsealing. | |
| 381-2 | 8.8.16 | No objection to unsealing. | |
| 381-3 | 8.8.16 | No objection to unsealing. | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 381-4 | 8.8.16 | No objection to unsealing – Redacted version released by Second Circuit | |
| 381-5 | 8.8.16 | No objection to unsealing – Redacted version released by Second Circuit | |
| 381-6 | 8.8.16 | No objection to unsealing | |
| 381-7 | 8.8.16 | No objection to unsealing – Redacted version released by Second Circuit | |
| 381-8 | 8.8.16 | No objection to unsealing | |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 392 | 8.23.16 | Keep Sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 393 | 8.23.16 | Keep Sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-6 |
| 393-1 | 8.23.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 393-2 | 8.23.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 393-3 | 8.23.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-7 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 393-4 | 8.23.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5<br>CI-7 |
| 400 | 8.25.16 | Keep Sealed | CI-1<br>CI-2<br>CI-3<br>CI-4 |
| 401 | 8.25.16 | Keep Sealed | CI-1<br>CI-2<br>CI-3<br>CI-4 |
| 401-1 | 8.25.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5 |
| 401-2 | 8.25.16 | Keep sealed | CI-1<br>CI-2<br>CI-3<br>CI-4<br>CI-5 |

**Defendant's Position on Docket Entries 231, 279, 315, 320, & 335**

| | | | |
|---|---|---|---|
| 401-3 | 8.25.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 401-4 | 8.25.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 401-5 | 8.25.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |
| 401-6 | 8.25.16 | Keep sealed – Non-Party reliance on Protective Order & Release of inadmissible information in violation of Local Criminal Rule 23.1. | **CI-2**<br>CI-3<br>CI-4<br>**CI-5**<br>CI-6<br>**CI-7** |

# EXHIBIT B

Confidential

Page 1

```
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - x
VIRGINIA L. GIUFFRE,

          Plaintiff,
                                   Case No.:
     -against-                     15-cv-07433-RWS

GHISLAINE MAXWELL,

          Defendant.

- - - - - - - - - - - - - - - - - - - - - - x

               **CONFIDENTIAL**

          Continued Videotaped Deposition of
     GHISLAINE MAXWELL, the Defendant herein,
     taken pursuant to subpoena, was held at
     the law offices of Boies, Schiller &
     Flexner, LLP, 575 Lexington Avenue, New
     York, New York, commencing July 22,
     2016, 9:04 a.m., on the above date,
     before Leslie Fagin, a Court Reporter
     and Notary Public in the State of New
     York.

                    - - -
          MAGNA LEGAL SERVICES
     1200 Avenue of the Americas
      New York, New York 10026
           (866) 624-6221
```



Confidential

```
Page 44
  1          G. Maxwell - Confidential
  2     thought.  I really don't recall her, so it's
  3     hard for me to testify what I thought about
  4     her age at the time.
  5          Q.   Was Virginia, in the period of
  6     around 2000, the youngest person that, as you
  7     understood it, was giving Mr. Epstein
  8     massages?
  9               MR. PAGLIUCA:  Object to the form
 10          and foundation.
 11          A.   Again, I can't testify to her age,
 12     but everybody else that I can recall seemed
 13     to be again, like I would say, adults.
 14          Q.   You didn't think Virginia was an
 15     adult, did you?
 16               MR. PAGLIUCA:  Object to the form
 17          and foundation.
 18          A.   Like I said, I don't recall her.  I
 19     don't recall thinking about -- my memory is
 20     of adults giving Jeffrey massages, and as I
 21     don't really remember Virginia around that
 22     time, I don't know what I think.
 23          Q.   You do remember Virginia, about
 24     that time back in the 2000s, giving
 25     Mr. Epstein massages?
```



Confidential

```
Page 45
  1           G. Maxwell - Confidential
  2               MR. PAGLIUCA:  Object to the form
  3         and foundation.
  4         A.    I barely remember her at all.
  5         Q.    Whether you barely remember her or
  6    not, you do remember that back in the period
  7    around 2000, Virginia was giving Mr. Epstein
  8    massages, right?
  9               MR. PAGLIUCA:  Objection to form
 10         and foundation.
 11         A.    Only in the most general terms.  It
 12    would be somebody who would give him a
 13    massage, and that's it.
 14         Q.    During the period of time back in
 15    the period around 2000, when you knew that
 16    Virginia was somebody who would give
 17    Mr. Epstein a massage, was she somebody who
 18    you considered an adult?
 19               MR. PAGLIUCA:  Objection to form
 20         and foundation.
 21         A.    I didn't consider her at all
 22    because she is not somebody that I really
 23    interacted with.
 24         Q.    It is your testimony that Virginia
 25    was not somebody that you interacted with, is
```



Confidential



Page 55

1          G. Maxwell – Confidential

2    Epstein's home in Palm Beach?

3          MR. PAGLIUCA:  Objection to form

4    and foundation.

5    A.

13   Q.



Confidential

Page 56

1           G. Maxwell – Confidential

2      Q. 

5      A.

7      A.

11     Q.

16

22



Confidential



Page 57

1      G. Maxwell – Confidential

2        MR. PAGLIUCA:  Objection to form

3   and foundation.

4   A.

8        MR. PAGLIUCA:  Objection to form

9   and foundation.

10   A.

14   Q.

21



Confidential



Page 58

1        G. Maxwell - Confidential

2        Q.

7

11

20

21            MR. PAGLIUCA:   Objection to form

22        and foundation.

23

24



Confidential

```
Page 86
  1        G. Maxwell - Confidential
  2        and foundation.
  3        A.   No.
  4        Q.
  8             MR. PAGLIUCA:  Objection to form
  9        and foundation.
 10        A.   I don't know.
 11
 17             MR. PAGLIUCA:  Objection to form
 18        and foundation.  Asked and answered.
 19        A.   No.
 20        Q.   Were they ever in the Virgin
 21        Islands?
 22             MR. PAGLIUCA:  Objection to form
 23        and foundation.
 24        A.   No.
 25
```



Confidential



Page 87

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24          MR. PAGLIUCA:   Objection to form
25      and foundation.
```



Confidential

Page 91

```
 1          G. Maxwell - Confidential
 2      it to something in the case.
 3          MR. BOIES:  I think it's tied, but
 4      if you instruct her not to answer, it
 5      goes into the --
 6          MR. PAGLIUCA:  Meat grinder.
 7  BY MR. BOIES:
 8      Q.  ███████████████████████████
 █  ███████████████████████████
 █  ████████████████████████████████
 █  ███████████████████████████
 █  █████████████
 █          ██████████████  ████████████.
14      A.  Can you repeat the question?
15      Q.  ███████████████████████
 █  ███████████████████████
 █  ████████████████████████████
 █  █████████████████████████████
 █  █████████████
20          MR. PAGLIUCA:  Same objection.
21      A.  No.
22      Q.  ████████████████████████
 █  ███████████████████████
24  · ███████████████████████
 █  █████████████████████████
```



Confidential

Page 197

           CERTIFICATE


      I HEREBY CERTIFY that GHISLAINE
 MAXWELL, was duly sworn by me and that the
 deposition is a true record of the testimony
 given by the witness.

 _____
 Leslie Fagin,
 Registered Professional Reporter
 Dated:  July 22, 2016



      (The foregoing certification of
 this transcript does not apply to any
 reproduction of the same by any means, unless
 under the direct control and/or supervision
 of the certifying reporter.)



# EXHIBIT C

Google Results - ghislaine maxwell after2020-10-20

| # | Url |
|---|---|
| 1 | https://www.theguardian.com/uk-news/2020/oct/23/prince-andrew-asked-ghislaine-maxwell-about-accuser-documents-suggest |
| 2 | https://www.newsweek.com/ghislaine-jeffery-biography-1545135 |
| 3 | https://filmdaily.co/news/maxwell-lawsuits-dropped/ |
| 4 | https://www.npr.org/2020/10/22/926590153/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide |
| 5 | https://www.insider.com/ghislaine-maxwell-deposition-forensic-psychologist-analysis-2020-10 |
| 6 | https://www.youtube.com/watch?v=Nlt2HzAMmEM |
| 7 | https://www.youtube.com/watch?v=1VUqJxF-aco |
| 8 | https://www.cnn.com/2020/10/22/us/ghislaine-maxwell-deposition-transcript-release/index.html |
| 9 | https://www.vanityfair.com/style/2020/10/ghislaine-maxwell-unsealed-epstein-deposition |
| 10 | https://www.bbc.com/news/world-us-canada-54647570 |
| 11 | https://www.theguardian.com/us-news/2020/oct/22/ghislaine-maxwell-deposition-unsealed-jeffrey-epstein |
| 12 | https://www.youtube.com/watch?v=Jgj-GEsgUsM |
| 13 | https://www.youtube.com/watch?v=ZFefTM1VAow |
| 14 | https://nypost.com/tag/ghislaine-maxwell/ |
| 15 | https://nypost.com/2020/11/03/two-epstein-victims-drop-cases-against-estate-ghislaine-maxwell/ |
| 16 | https://apnews.com/article/new-york-jeffrey-epstein-ghislaine-maxwell-manhattan-ec7b6b0a07aa51bb7c0147d473535bcb |
| 17 | https://www.nytimes.com/2020/10/22/nyregion/ghislaine-maxwell-epstein-deposition.html |
| 18 | https://www.insider.com/ghislaine-maxwell-testimony-jeffrey-epstein-released-2020-10 |
| 19 | https://slate.com/news-and-politics/2020/10/ghislaine-maxwell-deposition-redactions-epstein-how-to-crack.html |
| 20 | https://www.independent.co.uk/news/world/ghislaine-maxwell-deposition-jeffrey-epstein-accuser-rape-paedophile-virginia-giuffre-b1262891.html |
| 21 | https://nypost.com/2020/10/24/operation-underway-to-spring-ghislaine-maxwell-from-jail/ |
| 22 | https://filmdaily.co/news/maxwell-epstein-victims/ |
| 23 | https://filmdaily.co/news/ghislaine-maxwell-deposition/ |
| 24 | https://www.insider.com/ghislaine-maxwell-epstein-questions-dodged-unsealed-deposition-2020-10 |
| 25 | https://www.msn.com/en-us/news/crime/why-ghislaine-maxwell-was-just-as-much-a-predator-as-jeffrey-epstein-author/ar-BB1aNWEb |
| 26 | https://www.today.com/video/ghislaine-maxwell-deposition-gives-insight-into-epstein-relationship-94465093962 |
| 27 | https://pagesix.com/2020/10/26/alan-dershowitz-seeks-to-unredact-name-in-ghislaine-maxwell-deposition/ |
| 28 | https://www.reuters.com/article/people-ghislaine-maxwell/ghislaine-maxwell-repeatedly-denies-witnessing-underage-sex-other-misconduct-in-epstein-deposition-id |
| 29 | https://www.nbcnews.com/news/us-news/ghislaine-maxwell-epstein-accuser-s-account-prince-andrew-tryst-ludicrous-n1244272 |
| 30 | https://www.businessinsider.com/ghislaine-maxwell-deposition-hints-at-jeffrey-epstein-les-wexner-link-2020-10 |
| 31 | https://www.miamiherald.com/news/state/florida/article246624308.html |
| 32 | https://torontosun.com/news/world/ghislaine-maxwell-pal-pleads-for-release-says-jailed-heiress-starving-in-humiliating-clothes |
| 33 | https://www.unionleader.com/news/courts/no-one-knew-epsteins-secrets-like-ghislaine-maxwell-how-much-did-her-testimony-reveal/article_02cf16d0-bdb7-5009- |
| 34 | https://www.insider.com/ghislaine-maxwell-denied-gifting-prince-andrew-puppet-sexual-abuse-deposition-2020-10 |
| 35 | https://www.insider.com/epstein-accuser-virginia-giuffre-jubilant-tweets-ghislaine-maxwell-deposition-unsealed-2020-10 |
| 36 | https://www.smh.com.au/world/north-america/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-unsealed-deposition-20201023-p567t2.h |

| 37 | https://abcnews.go.com/US/ghislaine-maxwell-inappropriate-underage-activities/story?id=73762889 |
| 38 | https://www.thecut.com/2020/10/the-deposition-ghislaine-maxwell-doesnt-want-you-to-see.html |
| 39 | https://www.newyorker.com/magazine/2020/11/09/a-speed-reading-app-condenses-the-jeffrey-epstein-saga |
| 40 | https://www.wpr.org/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 41 | https://nypost.com/article/who-is-ghislaine-maxwell-jeffrey-epstein-confidante/ |
| 42 | https://nypost.com/2020/10/22/inside-ghislaine-maxwells-absurd-deposition/ |
| 43 | https://www.kpbs.org/news/2020/oct/22/jeffrey-epstein-update-read-the-deposition-that/ |
| 44 | https://www.dailymail.co.uk/news/article-8879663/Prince-Andrew-faces-pressure-second-Ghislaine-Maxwell-deposition.html |
| 45 | https://www.independent.co.uk/news/ghislaine-maxwell-deposition-virginia-roberts-giuffre-epstein-prince-andrew-clinton-b1235076.html |
| 46 | https://www.washingtonpost.com/politics/ghislaine-maxwell-jeffrey-epstein-minors-unsealed-testimony/2020/10/22/8681039c-1475-11eb-ba42-ec6a580836ed_sto |
| 47 | https://www.eonline.com/news/1201123/ghislaine-maxwells-deposition-unsealed-what-she-alleged-about-jeffrey-epstein-and-prince-andrew |
| 48 | https://www.forbes.com/sites/lisettevoytko/2020/10/22/ghislaine-maxwell-deposition-released-after-protracted-court-battle/ |
| 49 | https://www.irishtimes.com/news/world/us/a-wall-of-evasions-and-denials-ghislaine-maxwell-s-deposition-revealed-1.4389184 |
| 50 | https://www.cnbc.com/2020/10/22/jeffrey-epstein-case-ghislaine-maxwell-deposition-released.html |
| 51 | https://nationalpost.com/news/world/ghislaine-maxwells-deposition-reveals-prince-andrew-asked-her-about-his-accuser |
| 52 | https://www.rollingstone.com/culture/culture-news/ghislaine-maxwell-jeffrey-epstein-deposition-1079476/ |
| 53 | https://www.foxnews.com/us/ghislaine-maxwell-deposition-transcripts-released |
| 54 | https://www.foxnews.com/media/nancy-grace-ghislaine-maxwell-jail-release-movement |
| 55 | https://www.bloomberg.com/news/articles/2020-10-22/what-we-learned-from-ghislaine-maxwell-s-unsealed-deposition |
| 56 | https://nypost.com/2020/10/23/prince-andrew-ghislaine-maxwell-discussed-accuser-on-phone/ |
| 57 | https://torontosun.com/news/world/documents-ghislaine-maxwell-fought-to-keep-secret-now-released |
| 58 | https://www.independent.ie/style/celebrity/jeffrey-archer-trump-will-pardon-ghislaine-maxwell-but-you-have-to-ask-why-39719038.html |
| 59 | https://abc7ny.com/ghislaine-maxwell-jeffrey-epstein-ex-girlfriend-sex-scandal/7244553/ |
| 60 | https://www.mainepublic.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 61 | https://filmdaily.co/obsessions/true-crime/ghislaine-maxwell-deposition-2020/ |
| 62 | https://filmdaily.co/news/ghislaine-maxwell-prince-andrew-docs/ |
| 63 | https://www.post-gazette.com/news/crime-courts/2020/10/22/Ghislaine-Maxwell-deposition-denies-Jeffrey-Epstein-sex-unsealed-testimony/stories/202010220164 |
| 64 | https://www.peoriapublicradio.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 65 | https://www.cbsnews.com/news/ghislaine-maxwell-deposition-transcripts-released-jeffrey-epstein/ |
| 66 | https://www.nbcnews.com/nightly-news/video/testimony-from-ghislaine-maxwell-jeffrey-epstein-s-alleged-accomplice-unsealed-94434885936 |
| 67 | https://www.wrvo.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 68 | https://www.usatoday.com/story/entertainment/celebrities/2020/10/22/ghislaine-maxwells-deposition-transcripts-made-public/3726030001/ |
| 69 | https://www.abc.net.au/news/2020-10-23/ghislaine-maxwells-secret-jeffrey-epstein-documents-unsealed/12806036 |
| 70 | https://www.bloomberg.com/news/articles/2020-10-22/ghislaine-maxwell-s-testimony-cleared-for-release-by-judge |
| 71 | https://www.sun-sentinel.com/news/fl-ne-ghislane-maxwell-deposition-released-20201022-d4vffgogtbh7zeljaabdqph4k4-story.html |
| 72 | https://www.wgbh.org/news/national-news/2020/10/22/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide |
| 73 | https://nypost.com/2020/10/22/ghislaine-maxwells-deposition-about-sordid-sex-life-unsealed/ |

| 74 | https://thehill.com/regulation/court-battles/522226-read-ghislaine-maxwells-unsealed-deposition |
| 75 | https://filmdaily.co/obsessions/true-crime/maxwell-deposition-lies/ |
| 76 | https://filmdaily.co/news/dershowitz-maxwell-deposition/ |
| 77 | https://filmdaily.co/obsessions/true-crime/maxwell-investigating/ |
| 78 | https://www.nbcnewyork.com/news/local/crime-and-courts/ghislaine-maxwell-denies-helping-epstein-prince-andrew-get-underage-sex-partners/2683156/ |
| 79 | https://www.nytimes.com/interactive/2020/10/22/us/ghislaine-maxwell-deposition.html |
| 80 | https://www.ctvnews.ca/world/evidence-deadline-looms-in-case-of-epstein-s-ex-girlfriend-1.5172563 |
| 81 | https://filmdaily.co/news/ghislaine-maxwell-break-out/ |
| 82 | https://filmdaily.co/obsessions/true-crime/maxwell-bail/ |
| 83 | https://filmdaily.co/obsessions/true-crime/maxwell-prison-cameras/ |
| 84 | https://www.nbcnewyork.com/news/ghislaine-maxwell-deposition-released-denies-epstein-had-sex-with-minors/2683145/ |
| 85 | https://www.nbcnewyork.com/news/jeffrey-epstein-case-ghislaine-maxwell-deposition-goes-public/2683146/ |
| 86 | https://www.latimes.com/world-nation/story/2020-10-22/transcripts-epsteins-ex-girlfriend-combative-and-defensive |
| 87 | https://www.townandcountrymag.com/society/money-and-power/a33076249/ghislaine-maxwell-arrest-case-details/ |
| 88 | https://www.seattletimes.com/nation-world/ghislaine-maxwell-deposition-portrays-her-as-combative-loyal-defender-of-sex-offender-epstein/ |
| 89 | https://www.youtube.com/watch?v=w2761EozTvc |
| 90 | https://news.sky.com/story/ghislaine-maxwell-never-saw-jeffrey-epstein-having-sex-with-a-minor-testimony-transcripts-reveal-12111152 |
| 91 | https://filmdaily.co/obsessions/true-crime/ghislaine-maxwell-deposition-now/ |
| 92 | https://filmdaily.co/obsessions/true-crime/maxwell-net-worth/ |
| 93 | https://www.dailymail.co.uk/news/article-8884319/Ghislaine-Maxwell-two-cameras-trained-times-inside-cell-ensure-safety.html |
| 94 | https://www.kpcw.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 95 | https://www.tatler.com/article/prince-andrew-asked-ghislaine-maxwell-for-information-about-virginia-roberts-giuffre-newly-released-deposition |
| 96 | https://www.nhpr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 97 | https://www.aljazeera.com/news/2020/10/22/court-releases-documents-ghislaine-maxwell-wanted-kept-secret |
| 98 | https://www.ccn.com/ghislaine-maxwell-deposition-has-been-unsealed/ |
| 99 | https://www.cbc.ca/news/world/maxwell-deposition-prince-andrew-epstein-1.5772606 |
| 100 | https://www.thejakartapost.com/life/2020/10/23/ghislaine-maxwell-repeatedly-denies-witnessing-underage-sex-other-misconduct.html |
| 101 | https://abc13.com/ghislaine-maxwell-jeffrey-epstein-ex-girlfriend-sex-scandal/7244553/ |
| 102 | https://www.dailymail.co.uk/news/article-8878825/French-prosecutors-probing-Jeffrey-Epstein-widen-probe-include-Ghislaine-Maxwell.html |
| 103 | https://www.dailymail.co.uk/news/article-8872327/Jeffrey-Epstein-told-Ghislaine-Maxwell-reward-discredit-Virginia-Roberts.html |
| 104 | https://globalnews.ca/news/7412928/ghislaine-maxwell-transcript-jeffrey-epstein/ |
| 105 | https://in.reuters.com/article/people-ghislaine-maxwell/ghislaine-maxwell-repeatedly-denies-witnessing-underage-sex-other-misconduct-in-epstein-deposition-idINK |
| 106 | https://www.today.com/video/the-weekly-download-grand-juror-in-breonna-taylor-case-ghislaine-maxwell-deposition-94555717842 |
| 107 | https://www.thesun.co.uk/news/13014232/ghislaine-maxwell-epstein-sex-slave-massages/ |
| 108 | https://www.theweek.co.uk/108473/what-was-in-sealed-ghislaine-maxwell-deposition |
| 109 | https://gritdaily.com/the-ghislaine-maxwell-deposition-a-breakdown/ |
| 110 | https://abc7chicago.com/ghislaine-maxwell-jeffrey-epstein-ex-girlfriend-sex-scandal/7244553/ |

| 111 | https://www.npr.org/2020/10/20/925739704/jeffrey-epstein-update-court-says-ghislaine-maxwells-deposition-can-t-remain-sec |
| 112 | https://www.delawarepublic.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 113 | https://www.insider.com/maxwell-avoided-deposition-went-to-chelsea-clintons-wedding-lawyers-say-2020-10 |
| 114 | https://www.bostonglobe.com/2020/10/22/metro/some-highlights-ghislaine-maxwells-deposition-civil-suit/ |
| 115 | https://www.stuff.co.nz/world/americas/300140350/ghislaine-maxwell-testimony-465-pages-of-fury-denials-glimpses-into-jeffrey-epsteins-life |
| 116 | https://www.bloomberg.com/news/articles/2020-10-22/ghislaine-maxwell-s-2016-deposition-is-unsealed-maxwell-update |
| 117 | https://www.nytimes.com/interactive/2020/10/22/nyregion/ghislaine-maxwell-deposition.html |
| 118 | https://abc7news.com/ghislaine-maxwell-jeffrey-epstein-ex-girlfriend-sex-scandal/7244553/ |
| 119 | https://www.insider.com/epstein-accuser-virginia-roberts-giuffre-qanon-slogans-ghislaine-maxwell-2020-10 |
| 120 | https://www.youtube.com/watch?v=I5xhh1JCvgI |
| 121 | https://www.courthousenews.com/flood-of-new-ghislaine-maxwell-docs-hit-public-record/ |
| 122 | https://www.businessinsider.com.au/ghislaine-maxwell-deposition-forensic-psychologist-analysis-2020-10 |
| 123 | https://www.refinery29.com/en-us/2020/10/10119286/ghislaine-maxwell-epstein-deposition-abuse-details |
| 124 | https://thehill.com/homenews/news/522253-testimony-of-epstein-associate-ghislaine-maxwell-released-to-public |
| 125 | https://www.vanityfair.com/style/2020/10/ghislaine-maxwell-sealed-deposition-appeal |
| 126 | https://www.telegraph.co.uk/women/life/behind-palace-walls-ghislaine-maxwell-files-mean-prince-andrew/ |
| 127 | https://abc30.com/ghislaine-maxwell-jeffrey-epstein-ex-girlfriend-sex-scandal/7244553/ |
| 128 | https://abcnews.go.com/GMA/News/video/judge-unseals-hundreds-pages-ghislaine-maxwell-deposition-73783050 |
| 129 | https://apnews.com/article/ghislaine-maxwell-transcripts-release-1c7caf33ced3db9ea7f4a81e5e114fb8 |
| 130 | https://www.dailymail.co.uk/news/article-8911449/Two-Jeffrey-Epstein-accusers-drop-cases-suggesting-paid-compensation-fund.html |
| 131 | https://www.thedailybeast.com/ghislaine-maxwell-deposition-discussing-her-sex-life-and-jeffrey-epstein-ordered-released-thursday-at-9-am |
| 132 | https://nypost.com/2020/10/22/ghislaine-maxwell-plays-prude-when-grilled-on-basket-of-sex-toys/ |
| 133 | https://www.northcountrypublicradio.org/news/npr/926590153/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide |
| 134 | https://www.nbcnewyork.com/news/local/crime-and-courts/judge-oks-release-of-transcripts-from-2016-depositions-of-ghislaine-maxwell-accuser/2679500/ |
| 135 | https://news.yahoo.com/ghislaine-maxwell-evaded-epsteins-relationship-224026285.html |
| 136 | https://www.youtube.com/watch?v=yO6IMzdd1ic |
| 137 | https://www.insider.com/ghislaine-maxwell-question-jeffrey-epstein-bill-clinton-relationship-deposition-2020-10 |
| 138 | https://www.theguardian.com/us-news/2020/oct/20/ghislaine-maxwell-deposition-should-be-unsealed-quickly-judge-rules |
| 139 | https://www.thedailybeast.com/epstein-confidant-ghislaine-maxwells-deposition-is-unsealed |
| 140 | https://news.yahoo.com/transcript-released-2016-deposition-involving-143101328.html |
| 141 | https://www.youtube.com/watch?v=ghuFsuPsrqg |
| 142 | https://www.townandcountrymag.com/society/money-and-power/a34451827/ghislaine-maxwell-unsealed-deposition/ |
| 143 | https://www.huffingtonpost.co.uk/entry/ghislaine-maxwell-unsealed-deposition_uk_5f929f26c5b695a32fb26ff9 |
| 144 | https://www.thesun.co.uk/news/12997191/ghislaine-maxwell-documents-epstein-redacted-andrew-live/ |
| 145 | https://www.wsj.com/articles/ghislaine-maxwells-2016-testimony-offers-few-answers-on-jeffrey-epstein-11603394276 |
| 146 | https://www.telegraph.co.uk/news/2020/10/22/ghislaine-maxwell-intimate-details-personal-life-released-sworn/ |
| 147 | https://www.kgw.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |

| | |
|---|---|
| 148 | https://www.msn.com/en-us/news/crime/ghislaine-maxwell-deposition-gives-insight-into-epstein-relationship/vi-BB1aknj0 |
| 149 | https://www.foxnews.com/us/new-york-judge-orders-ghislaine-maxwell-depositions-released-by-thursday |
| 150 | https://news.yahoo.com/epstein-ghislaine-maxwell-denies-knowledge-141244388.html |
| 151 | https://www.wkyc.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 152 | https://gothamist.com/news/ghislaine-maxwell-2016-deposition-unsealed |
| 153 | https://www.leaderherald.com/uncategorized/2020/11/evidence-deadline-looms-in-case-of-ghislaine-maxwell/ |
| 154 | https://wgntv.com/news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 155 | https://www.wfdd.org/story/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 156 | https://www.forbes.com/sites/guymartin/2020/10/23/an-unfortunate-royal-cameo-prince-andrews-prominent-appearances-in-ghislaine-maxwells-just-released-201 |
| 157 | https://www.youtube.com/watch?v=_6TsYz8D3II |
| 158 | https://www.kuow.org/stories/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide |
| 159 | https://spectrumlocalnews.com/nys/central-ny/news/2020/10/22/ghislaine-maxwell-unsealed-court-transcripts |
| 160 | https://www.dailymail.co.uk/news/article-8866733/Documents-Ghislaine-Maxwell-fought-secret-slated-release-Thursday.html |
| 161 | https://nypost.com/2020/10/22/ghislaine-maxwell-slams-virginia-giuffres-outfit-in-deposition/ |
| 162 | https://www.king5.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 163 | https://wamu.org/story/20/10/22/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide/ |
| 164 | https://www.aspenpublicradio.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 165 | https://torontosun.com/news/world/ghislaine-maxwell-testimony-highlights |
| 166 | https://fox59.com/news/national-world/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 167 | https://www.wbur.org/npr/926590153/jeffrey-epstein-update-read-the-deposition-that-ghislaine-maxwell-fought-to-hide |
| 168 | https://www.independent.co.uk/news/world/americas/ghislaine-maxwell-jeffrey-epstein-virginia-giuffre-court-documents-trial-sex-abuse-b1224441.html |
| 169 | https://www.youtube.com/watch?v=ERvI6p9hd2E |
| 170 | https://www.nbcphiladelphia.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2571082/ |
| 171 | https://www.ozarksfirst.com/local-news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 172 | https://www.publicradiotulsa.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 173 | https://www.wnpr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 174 | https://nypost.com/2020/10/22/epstein-paid-maxwell-six-figures-to-recruit-massage-therapists/ |
| 175 | https://justthenews.com/government/courts-law/courts-releases-deposition-epstein-girlfriend-ghislaine-maxwell |
| 176 | https://news.sky.com/story/prince-andrew-accuser-was-a-fantasist-who-spun-tissue-of-lies-ghislaine-maxwell-told-lawyers-12111521 |
| 177 | https://news.sky.com/story/ghislaine-maxwell-loses-fight-to-prevent-evidence-about-her-personal-life-being-used-in-epstein-trial-12108844 |
| 178 | https://www.wbrz.com/news/jeffrey-epstein-case-ghislaine-maxwell-s-2016-deposition-transcript-has-been-unsealed/ |
| 179 | https://www.wyomingpublicmedia.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 180 | https://www.wamc.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 181 | https://www.wpbf.com/article/ghislaine-maxwell-deposition-released-thursday/34451544 |
| 182 | https://www.bbc.co.uk/news/world-us-canada-54647570 |
| 183 | https://www.newsweek.com/ghislaine-maxwell-deposition-jeffrey-epstein-intimate-relationship-girlfriend-1541417 |
| 184 | https://www.wesa.fm/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |

| 185 | https://www.telegraph.co.uk/news/2020/10/22/unsealed-ghislaine-maxwell-deposition-reveals-side-british-heiress/ |
| 186 | https://www.wflx.com/2020/10/22/page-deposition-ghislaine-maxwell-released-thursday/ |
| 187 | https://www.reuters.com/article/us-people-ghislaine-maxwell/documents-in-ghislaine-maxwell-criminal-case-expected-to-be-released-by-thursday-idUSKBN27530O |
| 188 | https://www.mynbc5.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 189 | https://radio.wosu.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 190 | https://abcnews.go.com/US/wireStory/judge-orders-speedy-release-ghislaine-maxwell-transcripts-73717681 |
| 191 | https://www.masslive.com/news/2020/10/read-ghislaine-maxwell-deposition-about-sex-trafficking-operation-she-allegedly-ran-with-late-jeffrey-epstein.html |
| 192 | https://www.pbs.org/newshour/politics/ghislaine-maxwell-denied-recruiting-girls-for-sex-with-powerful-men-in-2016-deposition |
| 193 | https://nationalpost.com/news/world/in-revealed-2016-deposition-alleged-epstein-accomplice-ghislaine-maxwell-denied-inappropriate-action-by-financier-and-pow |
| 194 | https://www.wlwt.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 195 | https://nypost.com/2020/10/22/ghislaine-maxwell-denies-she-was-on-epsteins-island-with-bill-clinton/ |
| 196 | https://www.kmuw.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 197 | https://www.usnews.com/news/world/articles/2020-10-22/documents-ghislaine-maxwell-fought-to-keep-secret-slated-for-release-thursday |
| 198 | https://www.wptv.com/news/epstein/400-page-deposition-of-ghislaine-maxwell-longtime-confidant-of-jeffery-epstein-released-thursday |
| 199 | https://www.wusa9.com/article/news/nation-world/ghislaine-maxwell-transcripts-released/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 200 | https://www.kwbu.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 201 | https://www.wuwm.com/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 202 | https://www.nprillinois.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 203 | https://www.independent.co.uk/news/world/americas/ghislaine-maxwell-puppet-epstein-prince-andrew-virginia-giuffre-b1229587.html |
| 204 | https://nypost.com/2020/10/22/maxwell-accuser-shares-qanon-messages-before-deposition-unsealed/ |
| 205 | https://www.marketwatch.com/story/ghislaine-maxwells-deposition-from-2016-epstein-case-released-01603390625 |
| 206 | https://www.wkbn.com/news/national-world/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 207 | https://www.mirror.co.uk/news/us-news/ghislaine-maxwell-12-key-things-22891262 |
| 208 | https://www.abc.net.au/news/2020-10-23/ghislaine-maxwell-deposition-documents-unsealed-jeffrey-epstein/12805024 |
| 209 | https://www.wcvb.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 210 | https://www.miamiherald.com/news/state/florida/article246584448.html |
| 211 | https://www.miamiherald.com/news/nation-world/national/article246584448.html |
| 212 | https://www.upr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 213 | https://kvia.com/news/us-world/2020/10/22/ghislaine-maxwells-2016-deposition-transcript-has-been-unsealed/ |
| 214 | https://www.independent.co.uk/news/world/americas/ghislaine-maxwell-document-transcript-epstein-b1225472.html |
| 215 | https://www.independent.co.uk/news/world/americas/prince-andrew-ghislaine-maxwell-jeffrey-epstein-virginia-roberts-giuffre-deposition-documents-b1228084.htm |
| 216 | https://www.wyff4.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 217 | https://www.wmur.com/article/jeffrey-epstein-transcripts-ghislaine-maxwell-combative-and-defensive-during-questioning/34449898 |
| 218 | https://www.kiiitv.com/article/news/nation-world/ghislaine-maxwell-transcripts-released/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 219 | https://www.wkyufm.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 220 | https://nypost.com/2020/10/22/maxwell-flew-into-a-rage-hit-table-during-2016-deposition-docs/ |
| 221 | https://www.kanw.com/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |

| 222 | https://www.cbsnews.com/video/jeffrey-epsteins-former-girlfriend-and-associate-ghislaine-maxwells-2016-deposition-unsealed/ |
| 223 | https://www.telegraph.co.uk/news/2020/10/22/ghislaine-maxwell-denied-witnessing-inappropriate-activities/ |
| 224 | https://www.nbcwashington.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2451486/ |
| 225 | https://www.ketv.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 226 | https://www.thedenverchannel.com/news/national/ghislaine-maxwell-2016-deposition-transcripts-unsealed |
| 227 | https://www.wkrn.com/news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 228 | https://www.palmbeachpost.com/story/news/2020/10/22/ghislaine-maxwell-denies-knowledge-epsteins-abuse-teens/3727629001/ |
| 229 | https://news.wjct.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide-0 |
| 230 | https://www.insider.com/ghislaine-maxwell-deposition-alan-dershowitz-wants-name-unredacted-jeffrey-epstein-2020-10 |
| 231 | https://www.8newsnow.com/news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 232 | https://www.washingtonexaminer.com/policy/courts/ghislaine-maxwell-repeatedly-pushed-back-on-epstein-sexual-misconduct-allegations-unsealed-deposition-reve |
| 233 | https://www.mynspr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 234 | https://www.dailymail.co.uk/news/article-8861285/Ghislaine-Maxwells-extremely-personal-418-page-deposition-sex-life-PUBLIC.html |
| 235 | https://www.wvxu.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 236 | https://www.bloomberg.com/news/storythreads/2020-10-22/ghislaine-maxwell-s-jeffrey-epstein-days-and-the-conspiracy-case-against-her |
| 237 | https://www.13newsnow.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 238 | https://www.yc.news/2020/11/02/ghislaine-maxwell-epsteins-madam-reportedly-endorses-joe-biden-for-president-on-election-eve/ |
| 239 | https://www.wxxinews.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 240 | https://www.mercurynews.com/portrait-of-a-loyal-jeffrey-epstein-defender-emerges-from-unsealed-ghislaine-maxwell-deposition |
| 241 | https://www.bostonglobe.com/2020/10/22/metro/ghislaine-maxwells-2016-deposition-released-by-judge/ |
| 242 | https://www.nydailynews.com/new-york/ny-jeffrey-epstein-ghislaine-maxwell-deposition-20201022-wtdmj6xdejcvzeyydttim6oxuq-story.html |
| 243 | https://lawandcrime.com/high-profile/ghislaine-maxwells-massive-2016-deposition-finally-released-read-it-all-here/ |
| 244 | https://www.bpr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 245 | https://www.nbcboston.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2216501/ |
| 246 | https://www.ualrpublicradio.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 247 | https://www.wglt.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 248 | https://www.newsweek.com/ghislaine-maxwell-confirms-bill-clinton-jeffrey-epstein-plane-unsealed-documents-1540852 |
| 249 | https://www.koin.com/top-stories/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 250 | https://www.krwg.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 251 | https://www.mtpr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 252 | https://www.kare11.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 253 | https://www.wnep.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 254 | https://www.wgrz.com/article/news/nation-world/ghislaine-maxwell-transcripts-reelased/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 255 | https://www.yahoo.com/entertainment/ghislaine-maxwell-knocked-court-reporter-203747048.html |
| 256 | https://www.koco.com/article/judge-approves-immediate-release-of-ghislaine-maxwell-transcripts/34430500 |
| 257 | https://www.nbcconnecticut.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2349417/ |
| 258 | https://www.rte.ie/news/world/2020/1022/1173300-ghislaine-maxwell-deposition/ |

| 259 | https://www.whqr.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 260 | https://www.thinkadvisor.com/2020/10/22/what-ghislaine-maxwell-has-in-common-with-your-clients/ |
| 261 | https://www.dailymail.co.uk/news/article-8868491/The-list-lies-Virginia-Roberts-says-Ghislaine-Maxwell-told-deposition.html |
| 262 | https://www.newsweek.com/ghislaine-maxwell-contradict-prince-andrew-claim-jeffrey-epstein-1541311 |
| 263 | https://www.wgvunews.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 264 | https://www.necn.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2338428/ |
| 265 | https://www.nbcsandiego.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2429386/ |
| 266 | https://www.wcbe.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 267 | https://www.ctvnews.ca/world/epstein-s-ex-girlfriend-denied-getting-prince-andrew-sex-partners-1.5155972 |
| 268 | https://www.wmra.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 269 | https://www.mercurynews.com/2020/10/22/portrait-of-a-loyal-jeffrey-epstein-defender-emerges-from-unsealed-ghislaine-maxwell-deposition/ |
| 270 | https://www.publicradioeast.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 271 | https://www.wwlp.com/news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 272 | https://www.kbia.org/post/jeffrey-epstein-update-read-deposition-ghislaine-maxwell-fought-hide |
| 273 | https://fox40.com/news/ghislaine-maxwell-denied-inappropriate-action-by-jeffrey-epstein-in-newly-released-2016-deposition/ |
| 274 | https://www.nbcdfw.com/news/national-international/ghislaine-maxwell-epstein-accusers-account-of-prince-andrew-tryst-is-ludicrous/2465115/ |
| 275 | https://www.wbir.com/article/news/nation-world/ghislaine-maxwell-transcripts-released/507-5adb87e0-aea3-4442-88a6-77a4e78668bc |
| 276 | https://www.newsnationnow.com/us-news/northeast/documents-ghislaine-maxwell-fought-to-keep-secret-slated-for-release-thursday/ |
| 277 | https://www.concordmonitor.com/Ghislaine-Maxwell-loses-fight-to-keep-her-Jeffrey-Epstein-testimony-sealed-36929230 |
| 278 | https://www.cnn.com/2020/11/04/success/jeffrey-epstein-palm-beach-house-demolished/index.html |
| 279 | https://thehill.com/homenews/news/522116-ghislaine-maxwell-interview-transcripts-to-be-released-thursday |
| 280 | https://uk.reuters.com/article/uk-people-ghislaine-maxwell/ghislaine-maxwell-repeatedly-denies-witnessing-underage-sex-other-misconduct-in-epstein-deposition-i |
| 281 | https://www.theglobeandmail.com/world/article-prosecutors-defence-clash-as-evidence-deadline-looms-in-ghislaine/ |
| 282 | https://www.the-sun.com/news/1702216/ghislaine-maxwell-woken-up-strip-searched-jail-epstein/ |
| 283 | https://dothaneagle.com/community/jcfloridan/news/local/crime-and-courts/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/article_bb3398e6-1e0e-11e |
| 284 | https://www.wbtv.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 285 | https://www.upi.com/Top_News/US/2020/10/21/Court-orders-Ghislaine-Maxwell-deposition-unsealed-in-sex-trafficking-case/6231603277426/ |
| 286 | https://www.kcbd.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 287 | https://www.deccanherald.com/international/evidence-deadline-looms-in-case-of-jeffery-epsteins-ex-girlfriend-ghislaine-maxwell-910917.html |
| 288 | https://www.tatler.com/article/ghislaine-maxwell-extremely-private-deposition-made-public-court-rules |
| 289 | https://www.heraldmailmedia.com/news/nation/no-one-knew-epsteins-secrets-like-ghislaine-maxwell-how-much-did-her-testimony-reveal/article_a30a2e33-6c80-5 |
| 290 | https://www.fox19.com/2020/10/20/judge-orders-speedy-release-ghislaine-maxwell-transcripts/ |
| 291 | https://www.houstonchronicle.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 292 | https://www.14news.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 293 | https://www.kplctv.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 294 | https://www.wave3.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 295 | https://www.newsweek.com/ghislaine-maxwell-loses-private-life-jeffrey-epstein-court-deposition-unsealed-virginia-giuffre-1540466 |

| | |
|---|---|
| 296 | https://www.clickorlando.com/news/national/2020/10/20/judge-oks-immediate-release-of-ghislaine-maxwell-transcripts/ |
| 297 | https://www.wgbh.org/news/national-news/2020/10/20/jeffrey-epstein-update-court-says-ghislaine-maxwells-deposition-cant-remain-secret |
| 298 | https://www.mysuncoast.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 299 | https://www.wlbt.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 300 | https://www.cleveland19.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 301 | https://www.fox19.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 302 | https://nypost.com/2020/10/20/judge-wants-quick-unsealing-of-ghislaine-maxwell-sex-life-deposition/ |
| 303 | https://www.wsfa.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 304 | https://www.aljazeera.com/news/2020/10/20/judge-orders-speedy-release-of-ghislaine-maxwell-transcripts |
| 305 | https://www.youtube.com/watch?v=V9b44D2oNXk |
| 306 | https://www.startribune.com/evidence-deadline-looms-in-case-of-epstein-s-ex-girlfriend/572956982/ |
| 307 | https://www.newschannel10.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 308 | https://www.cbc.ca/news/world/ghislaine-maxwell-testimony-jeffrey-epstein-1.5768985 |
| 309 | https://globalnews.ca/news/7407867/ghislaine-maxwell-testimony-jeffrey-epstein-lawsuit-public/ |
| 310 | https://www.theguardian.com/us-news/2020/oct/20/ghislaine-maxwell-deposition-should-be-unsealed-quickly-judge-rules?utm_medium=Social&utm_campaign=Ne |
| 311 | https://www.kfvs12.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 312 | https://www.kold.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 313 | https://www.michigansthumb.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 314 | https://www.kpbs.org/news/2020/oct/20/jeffrey-epstein-update-court-says-ghislaine/ |
| 315 | https://www.walb.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 316 | https://www.nbc29.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 317 | https://www.local10.com/news/national/2020/10/20/judge-oks-immediate-release-of-ghislaine-maxwell-transcripts/ |
| 318 | https://www.theheraldreview.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 319 | https://www.kait8.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 320 | https://www.newmilfordspectrum.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 321 | https://www.nbc12.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 322 | https://www.columbian.com/news/2020/nov/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 323 | https://www.westport-news.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 324 | https://www.fairfieldcitizenonline.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 325 | https://news.yahoo.com/documents-ghislaine-maxwell-criminal-case-025202186.html |
| 326 | https://www.mirror.co.uk/news/us-news/ghislaine-maxwell-denies-prince-andrew-22890230 |
| 327 | https://washingtonnewsday.com/us-politics/why-ghislaine-maxwell-was-just-as-much-a-predator-as-jeffrey-epstein-the-author/ |
| 328 | https://www.pressherald.com/2020/10/20/judge-oks-release-of-ghislaine-maxwell-transcripts/ |
| 329 | https://www.thehour.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 330 | https://www.clickondetroit.com/news/national/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 331 | https://www.thejakartapost.com/life/2020/10/20/ghislaine-maxwell-loses-bid-to-keep-her-jeffrey-epstein-testimony-secret.html |
| 332 | https://www.usnews.com/news/world/articles/2020-10-20/documents-in-ghislaine-maxwell-criminal-case-expected-to-be-released-by-thursday |

| 333 | https://news.yahoo.com/documents-ghislaine-maxwell-criminal-case-225600371.html |
| 334 | https://www.wsfa.com/2020/10/20/judge-orders-speedy-release-ghislaine-maxwell-transcripts/ |
| 335 | https://www.insider.com/vintage-wines-stolen-cellar-holding-bottles-belonged-celebrities-2020-11 |
| 336 | https://www.wmcactionnews5.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 337 | https://www.afr.com/world/north-america/ghislaine-maxwell-loses-bid-to-keep-her-jeffrey-epstein-testimony-secret-20201020-p566s0 |
| 338 | https://www.lmtonline.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 339 | https://www.smh.com.au/world/north-america/ghislaine-maxwell-loses-court-bid-to-keep-her-jeffrey-epstein-deposition-secret-20201020-p566nk.html |
| 340 | https://www.ourmidland.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 341 | https://www.theglobeandmail.com/world/video-court-rules-ghislaine-maxwell-cant-keep-epstein-testimony-secret/ |
| 342 | https://www.bigrapidsnews.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 343 | https://avenuemagazine.com/ghislaine-maxwell-deposition-to-be-released/ |
| 344 | https://wgnradio.com/bob-sirott/the-latest-on-ghislaine-maxwell-eddie-johnson-breonna-taylor/ |
| 345 | https://www.live5news.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 346 | https://www.wect.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 347 | https://www.wtoc.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 348 | https://www.wcjb.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 349 | https://www.ctpost.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 350 | https://www.spokesman.com/stories/2020/nov/03/evidence-deadline-looms-in-case-of-epsteins-ex-gir/ |
| 351 | https://www.whsv.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 352 | https://www.wcax.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 353 | https://www.wwnytv.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 354 | https://www.ksat.com/news/national/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 355 | https://www.abc27.com/news/us-world/national/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 356 | https://www.startribune.com/judge-orders-speedy-release-of-ghislaine-maxwell-transcripts/572805702/ |
| 357 | https://www.kcbd.com/2020/10/20/judge-orders-speedy-release-ghislaine-maxwell-transcripts/ |
| 358 | https://www.amny.com/news/ghislaine-maxwell-loses-bid-to-keep-her-jeffrey-epstein-testimony-secret/ |
| 359 | https://www.local10.com/news/national/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 360 | https://www.kob.com/national-news/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/5914314/?cat=600 |
| 361 | https://www.stamfordadvocate.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 362 | https://www.beaumontenterprise.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 363 | https://www.wabi.tv/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 364 | https://www.cbs42.com/news/u-s-world/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 365 | https://www.wistv.com/2020/10/22/transcripts-epsteins-ex-girlfriend-combative-defensive/ |
| 366 | https://nbcmontana.com/news/nation-world/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend |
| 367 | https://www.wiltonbulletin.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 368 | https://www.kalb.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 369 | https://www.wdbj7.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |

| 370 | https://www.news4jax.com/news/national/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 371 | https://www.sfgate.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 372 | https://www.theintelligencer.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 373 | https://www.timesunion.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 374 | https://www.manisteenews.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 375 | https://www.sheltonherald.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 376 | https://www.prpeak.com/evidence-deadline-looms-in-case-of-epstein-s-ex-girlfriend-1.24232213 |
| 377 | https://www.seattlepi.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 378 | https://www.milfordmirror.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 379 | https://www.nsnews.com/evidence-deadline-looms-in-case-of-epstein-s-ex-girlfriend-1.24232213 |
| 380 | https://www.greenwichtime.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 381 | https://oklahoman.com/article/feed/10111933/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend |
| 382 | https://www.facebook.com/WIONews/videos/setback-for-ghislaine-maxwell/363197738467716/ |
| 383 | https://www.everythinglubbock.com/news/national/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 384 | https://www.uppermichiganssource.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 385 | https://www.newstimes.com/news/article/Evidence-deadline-looms-in-case-of-Epstein-s-15696997.php |
| 386 | https://www.wflx.com/2020/11/03/evidence-deadline-looms-case-epsteins-ex-girlfriend/ |
| 387 | https://www.cbs7.com/2020/11/03/evidence-deadline-looms-in-case-of-epsteins-ex-girlfriend/ |
| 388 | https://www.wtoc.com/2020/10/20/judge-orders-speedy-release-ghislaine-maxwell-transcripts/ |
| 389 | https://globalnews.ca/video/7408248/ghislaine-maxwell-loses-bid-to-keep-epstein-testimony-secret/ |

# EXHIBIT D
# CONVENTIONALLY SUBMITTED
# FILED UNDER SEAL