# EXHIBIT H

FROM RECORDS DEPARTMENT
FREMONT COUNTY SHERIFF'S OFFICE

DATE 5-2-16

RELEASED BY A Cooper

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | | | Complaint No. | Case Status |
|---|---|---|---|---|---|---|
| 01/18/2015 0928 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | | | | 15-0113 | **INACTIVE** |

| Occurred on | 01/17/2015 1300 | to | 01/17/2015 1500 |
|---|---|---|---|

**Incident Location**

| Street Address | | | City | State | Zip Code |
|---|---|---|---|---|---|

| Sector 3B2 | Precinct | Geo | Ward | Latitude | Primary Location |
|---|---|---|---|---|---|
| Neighborhood | | Jurisdiction FREMONT COUNTY | | Longitude | Secondary Location |

**Dispatch Information**

| Received Date / Time 01/18/2015 0928 | Call Received Via DISPATCHED | Dispatched Date / Time 01/18/2015 0955 | Call Dispatched As BURGLARY / RESIDENTIAL | |
|---|---|---|---|---|
| Arrived Date / Time 01/18/2015 1445 | Departed Date / Time 01/18/2015 1529 | Offense Category TRESP., TAMPRG., CRIM. MISCHIEF | TTY Ref.# | TeleType Operator |

**Officers**

| ID | Name | Role | Primary | Arrived Scene | Departed Scene |
|---|---|---|---|---|---|
| **H003** | **JOHNSTON, TROY** | **REPORTING** | ☑ | | |
| **M006** | **ROSS, BRAD** | **ADDITIONAL** | ☐ | | |

**Offenses**

| Charge | | | | State Statute | State Charge Code | Category |
|---|---|---|---|---|---|---|
| Cause Number | Local Code | Jurisdiction | | Type/Class | | |
| **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | | | | **18-4-502** | | **TRESP., TAMPRG., CRIM. MISCI** |
| | | | | **5 FELONY** | | |

**Offense / Incident Narrative**

On 01/18/15, at approximately 9:45 am, I, Sergeant Troy Johnston, was contacted by Florence Dispatch and asked if I could come by dispatch so they could speak to me on a call they received. I arrived at dispatch at approximately 10:00 am.

Dispatch advised they had received a phone call earlier, from Paul Cassell, a Professor at the Utah Law School in Salt Lake City, Utah. Paul advised he had a party living in our jurisdiction, ▇ ▇ Fremont County, Colorado, which he was working with on a federal case, involving sex trafficking of underage girls on an international level. Paul advised the female, Virginia Giuffre (formerly Virginia Roberts), had contacted him advising they had an incident on 01/18/15 where they believe someone had entered their home. Paul also advised there have been a significant number of press members around their home for the past couple of weeks.

I spoke with Sheriff Beicker and Sgt. Dodd in investigations, because of the nature of the

| Reporting Officer | **H003** | **JOHNSTON, TROY** | Approving Officer ( I )   **H003**   **JOHNSTON, TROY** |
|---|---|---|---|
| | | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | | |
| ( Cover Pages Only ) | | | |

© 1994 - 2014 Information Technologies Inc http //www itiusa com
GM_00810

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 01/18/2015 0928 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | 15-0113 | INACTIVE |

trespass and of the surrounding federal case.

I attempted to contact Virginia by a phone number left by Paul, with no success. I then contacted Paul by phone. Paul gave me a condensed run down of Virginia and her family's situation. Paul said he thinks this could be a form of intimidation by parties involved in litigation which Virginia had recently filed in Federal District Court. I asked Paul if he could contact Virginia and have her call dispatch so they could send her call to me.

A short time later, I spoke briefly with Virginia by phone. I advised Virginia I would like to speak with her in person, Virginia advised she would be home all day.

I arrived at ▮▮▮▮▮▮▮▮▮▮ at approximately 2:45 pm, I met with Virginia and her husband Robert Giuffre. I asked them to describe to me what happened on the afternoon of 01/18/15 which had them concerned.

Virginia stated her and her entire family had left the residence at approximately 1:00pm on 01/18/15. Virginia stated for quite some time her husband Robert had been very diligent in the security of their home, so he is very careful to make sure exterior doors are secure when they leave. Virginia said they made a trip to Wal Mart in Canon City, where they were swarmed by a large group of reporters. They then returned home to find a side door (north side) unlocked, both the door knob and dead bolt, along with the screen door. Virginia advised all other exterior doors were still locked upon their return at approximately 3:00pm. Virginia did say her husband had found the same door unlocked approximately two months ago after a similar outing from the house.

Virginia said there have been a number of reporters near their home for approximately the last two weeks, so she is not sure if a reporter would have been in their home or if this is a form of intimidation. Virginia did later say because of the high profile parties involved in her federal litigation, she felt this was more likely a form of intimidation. Virginia said as of now, neither her nor her husband have found anything missing from the house or out of place. I gave Virginia my business card with the case number, advising her if she found anything missing or anything out of the ordinary, to contact our department immediately.

Photos were taken of the side door, which shows there is no damage to the door. I advised Virginia and Robert to remain diligent keeping doors and windows locked, and I would also recommend they install some kind of recorded video surveillance around the exterior of the house.

| Reporting Officer | H003 | JOHNSTON, TROY | Approving Officer ( I ) | H003 | JOHNSTON, TROY |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

© 1994 - 2014. Information Technologies Inc. http://www.itiusa.com
GM_00811

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| **01/18/2015 0928** | **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | **15-0113** | **INACTIVE** |

**Sergeant Troy Johnston**
**FCSO Patrol Division**

### Reporting Party / Complainant

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **CASSELL, PAUL** | | **M** | | | | | |

#### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | | **SALT LAKE CITY** | **UT** | **84112** | |

| Phone Numbers | | | | Email Addresses | |
|---|---|---|---|---|---|
| Type | Phone | Ext/PIN | | Type | Email Address |

### Victim / Person

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, ROBERT** | **W** | **M** | | **38** | **N** | | |

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☑ **Willing to Prosecute** | Relation to Suspect **UNKNOWN** |
|---|---|---|---|---|---|
| | Other Injury | | | | |

#### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ███████████████████████ | | | | |

| Phone Numbers | | | | Email Addresses | |
|---|---|---|---|---|---|
| Type | Phone | Ext/PIN | | Type | Email Address |

### Victim / Person

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, VIRGINIA** | **W** | **F** | | **31** | **N** | | |

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☑ **Willing to Prosecute** | Relation to Suspect **UNKNOWN** |
|---|---|---|---|---|---|
| | Other Injury | | | | |

| Reporting Officer | **H003** | **JOHNSTON, TROY** | Approving Officer ( I ) | **H003** | **JOHNSTON, TROY** |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |

| Approving Officer ( II ) |
|---|
| ( Cover Pages Only ) |

© 1994 - 2014. Information Technologies, Inc. http://www.itiusa.com

GM_00812

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **01/18/2015 0928** | **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | | **15-0113** | **INACTIVE** |

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ████████████████████ | | | | |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|
| | | |

### Email Addresses

| Type | Email Address |
|---|---|
| | |

### Aliases

| Last Name | First Name | Middle Name | Suffix | SSN | DOB |
|---|---|---|---|---|---|
| **ROBERTS** | **VIRGINIA** | | | | **08/09/1983** |

### Suspect Information

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **UNKNOWN** | | | | | | | |

### Other Person

| Name (Last, First Middle Suffix) | Other Type | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|---|
| **CASSELL, PAUL** | **ASSOCIATE** | | **M** | | | | | |

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | | **SALT LAKE CITY** | **UT** | **84112** | |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|
| | | |

### Email Addresses

| Type | Email Address |
|---|---|
| | |

### Supplemental Report

| Supp. No. | Date / Time | ID | Officer Name | Secondary ID / Officer Name |
|---|---|---|---|---|
| **0001** | | | | |

### Supplemental Report

| Supp. No. | Date / Time | ID | Officer Name | Secondary ID / Officer Name |
|---|---|---|---|---|
| **0002** | **1/22/2015 5:48 PM** | **L002** | **JACKSON, ADAM** | **L002   JACKSON, ADAM** |

SUSPECIOUS PERSON

refer to case number 15-0153

### Images

| Reporting Officer | **H003   JOHNSTON, TROY** | Approving Officer ( I )   **H003   JOHNSTON, TROY** |
|---|---|---|
| | | ( Cover Pages Only ) |

| Approving Officer ( II ) | |
|---|---|
| ( Cover Pages Only ) | |

Printed   01/27/2015 1601

© 1994 - 2014  Information Technologies  Inc  http //www.itiusa.com

GM_00813

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 01/18/2015 0928 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | 15-0113 | INACTIVE |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (1).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (2).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (3).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (4).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (5).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (6).JPG |  |

| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
|  | 01/19/2015 0833 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| Name |  | Description |  |  |
| PHOTOS OF DOOR FRAME |  | PHOTOS OF DOOR FRAME |  |  |
| Taken Date / Time | Agency | Image Captured By | Original File Name |  |
| 01/19/2015 1435 | OTHER SOURCE | M006 - ROSS, BRAD | G:\DCIM\100NCD60\1270 j street (7).JPG |  |

| Reporting Officer | H003   JOHNSTON, TROY | Approving Officer ( I ) | H003   JOHNSTON, TROY |
|---|---|---|---|
|  |  | ( Cover Pages Only ) |  |
| Approving Officer ( II ) |  |  |  |
| ( Cover Pages Only ) |  |  |  |

Printed   01/27/2015 1601

© 1994 - 2014  Information Technologies, Inc  http://www.itiusa.com

GM_00814

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 01/18/2015 0928 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | | 15-0113 | INACTIVE |



| ID Number | Date / Time 01/19/2015 0833 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|
| Name PHOTOS OF DOOR FRAME | | Description PHOTOS OF DOOR FRAME | | |
| Taken Date / Time 01/19/2015 1435 | Agency OTHER SOURCE | Image Captured By M006 - ROSS, BRAD | Original File Name G:\DCIM\100NCD60\1270 j street (8).JPG | |



| ID Number | Date / Time 01/19/2015 0833 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|
| Name PHOTOS OF DOOR FRAME | | Description PHOTOS OF DOOR FRAME | | |
| Taken Date / Time 01/19/2015 1435 | Agency OTHER SOURCE | Image Captured By M006 - ROSS, BRAD | Original File Name G:\DCIM\100NCD60\1270 j street (9).JPG | |



| ID Number | Date / Time 01/19/2015 0833 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|
| Name PHOTOS OF DOOR FRAME | | Description PHOTOS OF DOOR FRAME | | |
| Taken Date / Time 01/19/2015 1435 | Agency OTHER SOURCE | Image Captured By M006 - ROSS, BRAD | Original File Name G:\DCIM\100NCD60\1270 j street (10).JPG | |



| ID Number | Date / Time 01/19/2015 0833 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|
| Name PHOTOS OF DOOR FRAME | | Description PHOTOS OF DOOR FRAME | | |
| Taken Date / Time 01/19/2015 1435 | Agency OTHER SOURCE | Image Captured By M006 - ROSS, BRAD | Original File Name G:\DCIM\100NCD60\1270 j street (11).JPG | |



| ID Number | Date / Time 01/19/2015 0833 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|
| Name PHOTOS OF DOOR FRAME | | Description PHOTOS OF DOOR FRAME | | |
| Taken Date / Time 01/19/2015 1435 | Agency OTHER SOURCE | Image Captured By M006 - ROSS, BRAD | Original File Name G:\DCIM\100NCD60\1270 j street (12).JPG | |

| Reporting Officer | H003 | JOHNSTON, TROY | Approving Officer ( I ) | H003 | JOHNSTON, TROY |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

© 1994 - 2014 Information Technologies, Inc. http://www.ittusa.com

GM_00815

FROM RECORDS DEPARTMENT
FREMONT COUNTY SHERIFF'S OFFICE

DATE 5.2.16

RELEASED BY

**Fremont County Sheriff's Office**

00 Justice Center Rd., Canon City, CO 81212

**Offense / Incident Report**

| Report Date | Type of Incident | | | Complaint No. | Case Status |
|---|---|---|---|---|---|
| 01/21/2015 1536 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | | | 15-0135 | **INACTIVE** |

| Occurred on | 01/21/2015 1100 | to | 01/21/2015 1535 | | |
|---|---|---|---|---|---|

**Incident Location**

| Street Address | | City | State | Zip Code |
|---|---|---|---|---|
| | | | | |

| Sector | Precinct | Geo | Ward | Latitude | Primary Location |
|---|---|---|---|---|---|
| 3B2 | | | | | |

| Neighborhood | | Jurisdiction | | Longitude | Secondary Location |
|---|---|---|---|---|---|
| | | FREMONT COUNTY | | | |

**Dispatch Information**

| Received Date / Time | Call Received Via | Dispatched Date / Time | Call Dispatched As | | |
|---|---|---|---|---|---|
| 01/21/2015 1536 | DISPATCHED | 01/21/2015 1546 | BURGLARY / RESIDENTIAL | | |
| Arrived Date / Time | Departed Date / Time | Offense Category | TTY Ref.# | | TeleType Operator |
| 01/21/2015 1611 | 01/21/2015 1708 | TRESP., TAMPRG, CRIM. MISCHIEF | | | |

**Officers**

| ID | Name | Role | Primary | Arrived Scene | Departed Scene |
|---|---|---|---|---|---|
| G048 | WILSON, CLINT | REPORTING | ✓ | 01/21/2015 1611 | 01/21/2015 1709 |
| L002 | JACKSON, ADAM | ADDITIONAL | ☐ | 01/21/2015 1611 | 01/21/2015 1709 |

**Offenses**

| Charge | | | | State Statute | State Charge Code | Category |
|---|---|---|---|---|---|---|
| Cause Number | Local Code | Jurisdiction | | Type/Class | | |
| CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | | | | 18-4-502 | | TRESP., TAMPRG, CRIM. MISCI |
| | | | | **5 FELONY** | | |

**Offense / Incident Narrative**

On 01/21/15, at approximately 3:45 pm, I, Deputy Clint Wilson (#310), was dispatched to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ County of Fremont, and the State of Colorado. Florence Dispatch requested that I read case #15-0113 prior to responding. After reading the report, I responded to the location.

Upon arrival I made contact with a female party, later identified as Virginia Giuffre (DOB: ▮▮▮▮) and her husband, Robert Guiffre (DOB: ▮▮▮▮▮). Virginia exited the residence from the north side entrance and Robert came out of the front entrance which faces west. Robert explained that he felt he was being intimidated by the parties who were involved in the case.

I asked if they could explain what happened today. Robert stated he and the family left the residence at approximately 1:00 pm. Robert explained that he places wood drop bars in the sliding windows and doors. Robert explained that he placed a door handle locking bar on the back door and

| Reporting Officer | G048   WILSON, CLINT | Approving Officer ( I )   G001   MONTOYA, FELIX |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

| Page   1   of   5 | Printed   01/27/2015 1602 |
|---|---|

© 1994 - 2014 Information Technologies Inc http://www.itiusa.com

GM_00816

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 01/21/2015 1536 | CRIMINAL TRESPASS, FIRST DEGREE 18-4-502 | 15-0135 | INACTIVE |

locks the deadbolt. Robert stated they were gone for approximately 4 hours, when they returned the front door was unlocked and open, and the back door had the bar in place but the deadbolt was unlocked. Their dog was outside in the street. Robert explained this is not normal.

Robert stated they made a trip in to town to drop the kids off at school. They then went to Chilli's for lunch. Virginia stated this is not the first time this has happened. Virginia showed me several pictures (See attached photos) of the driveway and recent marks in the driveway based on fresh snow. However I could not determine if there was footprints based on the amount Virginia and Robert had walked around the residence. No visible forced entry. Virginia and Robert both express a concern about the high profile case causing issues with their normal life. This included members of the media following them everywhere.

Robert state he has not found anything missing from their residence. I asked Virginia if anyone else had a key to the house. Virginia stated her parents and they had already contacted them. Virginia stated they were not at the house at all today. I provided Robert with my contact information. I explained to Robert if anything suspicious happened please contact us immediately so we can address the concern.

While I was talking to Robert, Virginia asked if I would speak to her attorney. Virginia handed me her phone. I asked who I was speaking with. A male party identified himself as Stan Pottinger (DOB: Unknown). I explained the process we would follow. Stan thank me for speaking to him. I advised Stan that they may want to put some cameras which can be monitored from cell phones, in place to protect the residence and its occupants. Stan agreed.

Clint Wilson #310
Patrol Division
Fremont County Sheriff's Office

### Reporting Party / Complainant

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| GIUFFRE, VIRGINIA | W | F | | 31 | N | | |

**Addresses**

| Type | Street Address | City | | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| | | | | | | FREMONT |

| Reporting Officer | G048 | WILSON, CLINT | Approving Officer ( I ) | G001 | MONTOYA, FELIX |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

Page   2   of   5      Printed  01/27/2015 1602

© 1994 - 2014. Information Technologies Inc. http://www.itiusa.com
GM_00817

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **01/21/2015 1536** | **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | | **15-0135** | **INACTIVE** |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|

### Email Addresses

| Type | Email Address |
|---|---|

| Drivers License | Type | State | Expires | Restrictions | Marital Status | Resident Status | Ethnicity | Language |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **RESIDENT** | **NON HISPANIC** | |

### Suspect Information

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **UNKNOWN** | | | | | | | |

### Other Person

| Name (Last, First Middle Suffix) | Other Type | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|---|
| **GIUFFRE, ROBERT** | **HUSBAND** | **W** | **M** | | **38** | **N** | | |

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ███████████████ | | | | |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|

### Email Addresses

| Type | Email Address |
|---|---|

| Drivers License | Type | State | Expires | Restrictions | Marital Status | Resident Status | Ethnicity | Language |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **RESIDENT** | **NON HISPANIC** | |

### Other Person

| Name (Last, First Middle Suffix) | Other Type | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|---|
| **POTTINGER, STAN** | **NY ATTORNEY** | | | | | | | |

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | | **NEW YORK** | **NY** | | |

### Images

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1311** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | **C:\Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (1).jpg** | |

| Reporting Officer | **G048   WILSON, CLINT** | Approving Officer ( 1 ) | **G001   MONTOYA, FELIX** |
|---|---|---|---|
| | | ( Cover Pages Only ) | |
| Approving Officer ( 11 ) | | | |
| ( Cover Pages Only ) | | | |

Printed   01/27/2015 1602

© 1994 - 2014  Information Technologies Inc. http://www.itiusa.com

GM_00818

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **01/21/2015 1536** | **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | | **15-0135** | **INACTIVE** |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1311** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C: \Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (2).jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1311** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C: \Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (3).jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1311** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C: \Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (4).jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1311** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C: \Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (5).jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | **01/22/2015 1312** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| | Name | | Description | | |
| | **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C: \Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (6).jpg | |

| Reporting Officer | **G048   WILSON, CLINT** | Approving Officer ( 1 ) | **G00I   MONTOYA, FELIX** |
|---|---|---|---|
| | | ( Cover Pages Only ) | |
| Approving Officer ( II ) | | | |
| ( Cover Pages Only ) | | | |

Printed   01/27/2015 1602

© 1994 - 2014 Information Technologies Inc  http://www.itiusa.com

GM_00819

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **01/21/2015 1536** | **CRIMINAL TRESPASS, FIRST DEGREE 18-4-502** | | **15-0135** | **INACTIVE** |



| ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|
| | **01/22/2015 1312** | **OFFENSE / INCIDENT** | **DIGITAL CAMERA - JPG** | ☐ |
| Name | | Description | | |
| **DRIVEWAY PHOTOS** | | **DRIVEWAY PHOTOS** | | |
| Taken Date / Time | Agency | Image Captured By | Original File Name | |
| **01/21/2015 1545** | **OTHER SOURCE** | **G048 - WILSON, CLINT** | C:\Users\cwilson\Desktop\Photos\15-0135\15-0135 Criminal Trespass J Street (7).jpg | |

| Reporting Officer | **G048** | **WILSON, CLINT** | Approving Officer ( I ) | **G00I** | **MONTOYA, FELIX** |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

© 1994 - 2014  Information Technologies Inc. http://www.itiusa.com

GM_00820

ORIGINAL COPY
FROM RECORDS DEPARTMENT
FREMONT COUNTY SHERIFF'S OFFICE
DATE 5-2-16
RELEASED BY

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 01/22/2015 0935 | SUSPICIOUS INCIDENT | | 15-0153 | INACTIVE |

| Occurred on | 01/21/2015 0935 | to | 01/22/2015 1030 | | | |
|---|---|---|---|---|---|---|

### Incident Location

| Street Address | | | City | State | Zip Code |
|---|---|---|---|---|---|
| Sector 3B2 | Precinct | Geo | Ward | Latitude | Primary Location |
| Neighborhood | | Jurisdiction FREMONT COUNTY | | Longitude | Secondary Location |

### Dispatch Information

| Received Date / Time 01/22/2015 0935 | Call Received Via DISPATCHED | Dispatched Date / Time 01/22/2015 0939 | Call Dispatched As SUSPICIOUS PERSON | |
|---|---|---|---|---|
| Arrived Date / Time 01/22/2015 1000 | Departed Date / Time 01/22/2015 1030 | Offense Category | TTY Ref.# | TeleType Operator |

### Officers

| ID | Name | Role | Primary | Arrived Scene | Departed Scene |
|---|---|---|---|---|---|
| L002 | JACKSON, ADAM | REPORTING | ✓ | | |
| N002 | RASMUSSEN, PETER | | ☐ | | |
| I009 | BURTON, HOWARD II | | ☐ | | |

### Offenses

| Charge | | | | State Statute | State Charge Code | Category |
|---|---|---|---|---|---|---|
| Cause Number | Local Code | Jurisdiction | | Type/Class | | |

SUSPICIOUS INCIDENT

### Offense / Incident Narrative

On January 22, 2015 at approximately 9:39am I, Deputy Jackson along with Deputies Rasmussen and Burton were dispatched to ▮▮▮▮▮▮▮▮▮▮ Fremont County, CO, in regards to a suspicious vehicle. Dispatch advised that the reporting (Virginia) said there two vehicles parked by her residence one of which she knew to be a reporter but she did not recognize the other. Virginia stated the car she recognized is silver.

We arrived on scene within minutes of each other at approximately 10:00am. Upon arrival I saw a large tripod with a camera sitting on it directed towards Virginia's residence. The vehicle was a maroon in color (1999 GMC truck bearing CO 334-KVM.) The driver was contacted by Deputy Rasmussen. Deputy Rasmussen identified him through his CO Driver's License as Donald John Brooks. Donald informed Deputy Rasmussen that he is a video journalist. Deputy Rasmussen also contacted a silver car (2015 Kia SUV bearing CO832-QNP.) This car came back as a rental car from Avis Budget Car Rental, LLC out of Denver, CO. The driver was identified through his CA

| Reporting Officer | L002 JACKSON, ADAM | Approving Officer ( I ) G001 MONTOYA, FELIX (Cover Pages Only ) |
|---|---|---|
| Approving Officer ( II ) (Cover Pages Only ) | | |

© 1994 - 2014 Information Technologies, Inc. http://www.itiusa.com

GM_00821

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| **01/22/2015 0935** | **SUSPICIOUS INCIDENT** | **15-0153** | **INACTIVE** |

driver's license as Richard James Beeham.  Richard also told Deputy Rasmussen that he is also a video journalist.  Both Richard and Donald were attempting to take a photograph, or video of Virginia.

Deputy Burton and I walked to the residence to inform Virginia of our findings.  I requested dispatch contact Virginia and have her meet us at the back door, so she would not be subject to media attention.  However as we were walking up Robert partially opened the side door and allowed us into the residence.

We informed them that both people were identified as members of the media.  Virginia seemed relieved and not nearly as concerned about the situation, and said she is used to media following them around.  After talking with them for a few minutes we left the area.

Deputy Jackson #306

Fremont County Sheriff's Office

Patrol Division

### Reporting Party / Complaint

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, VIRIGINIA** | **W** | **F** | | **31** | **N** | | |

**Addresses**

| Type | Street Address | City | | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| | | | | | | **FREMONT** |

**Phone Numbers**

| Type | Phone | Ext/PIN |
|---|---|---|

**Email Addresses**

| Type | Email Address |
|---|---|

### Other Person

| Name (Last, First Middle Suffix) | Other Type | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|---|
| **BROOKINS, DONALD** | **NEWS REPORTER** | **W** | **M** | | **65** | | | |

**Addresses**

| Type | Street Address | City | | State | Zip Code | Country |
|---|---|---|---|---|---|---|

Statement / Notes:

| Reporting Officer | **L002** | **JACKSON, ADAM** | Approving Officer ( 1 ) | **G00I** | **MONTOYA, FELIX** |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

© 1994 - 2014. Information Technologies  Inc. http //www.itiusa.com
GM_00822

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date<br>01/22/2015 0935 | Type of Incident<br>**SUSPICIOUS INCIDENT** | Complaint No.<br>**15-0153** | Case Status<br>**INACTIVE** |
|---|---|---|---|

### reporter

### Other Person

| Name (Last, First Middle Suffix)<br>**BEETHAM, RICHARD JAMES** | Other Type<br>**NEWS REPORTER** | Race<br>**W** | Sex<br>**M** | DOB | Age<br>**37** | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|---|

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|

Statement / Notes:

### reporter

### Vehicle

| Veh. Year<br>**1999** | Make<br>**GMC** | Model | | Veh Style | VIN | |
|---|---|---|---|---|---|---|

| Tag<br>**334KVM** | Tag Year<br>**2015** | Tag Month | Veh Color-Top<br>**RED** | Veh Color-Bottom<br>**RED** | Veh Type<br>**REG** | Veh Value<br>**$0.00** | Veh Status<br>**OTHER** |
|---|---|---|---|---|---|---|---|

### Vehicle Owner

| Name<br>**BROOKINS, DONALD JOHN** | Phone | Ext. | EMail | |
|---|---|---|---|---|

| Street No. | Dir | Street/Rt | Apt/Suite | City | St. | Zip |
|---|---|---|---|---|---|---|

### Location Information   ☐ Stolen   ☐ Impounded   ☐ Towed   ☐ Recovered   ☐ Recovered Non-Locally

Vehicle Notes:

OWNER:  BROOKINS DONALD J
OWNER2:  BROOKINS JOYCE G
OWNER3:
DRIVER:
ADDRESS:
CITY:
EXPIRATION: 2015-12
INSURED

### Vehicle

| Veh. Year<br>**2015** | Make<br>**KIA** | Model | | Veh Style | VIN |
|---|---|---|---|---|---|

| Reporting Officer   **L002   JACKSON, ADAM** | Approving Officer ( 1 )   **G001   MONTOYA, FELIX**<br>( Cover Pages Only ) |
|---|---|
| Approving Officer ( II )<br>( Cover Pages Only ) | |

© 1994 - 2014  Information Technologies, Inc. http://www.itiusa.com

GM_00823

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **01/22/2015 0935** | **SUSPICIOUS INCIDENT** | | **15-0153** | **INACTIVE** |

| Tag | Tag Year | Tag Month | Veh Color-Top | Veh Color-Bottom | Veh Type | Veh Value | Veh Status |
|---|---|---|---|---|---|---|---|
| **852QNF** | **2015** | | **GRY** | **GRY** | **RNT** | **$0.00** | **OTHER** |

### Vehicle Owner

| Name | | Phone | Ext. | EMail | | |
|---|---|---|---|---|---|---|
| , | | | | | | |
| Street No. | Dir | Street/Rt | | Apt/Suite | City | St. | Zip |

### Location Information

☐ Stolen  ☐ Impounded  ☐ Towed  ☐ Recovered  ☐ Recovered Non-Locally

Vehicle Notes:
OWNER:  PV HOLDING CORP
OWNER2:
OWNER3:
DRIVER:  AVIS BUDGET CAR RENTAL, LLC
ADDRESS: 24050 E 78TH AVE
CITY:   DENVER
EXPIRATION: 2015-11
EXEMPT

| Reporting Officer | L002   JACKSON, ADAM | Approving Officer ( I )   G001   MONTOYA, FELIX |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

Printed   01/27/2015 1609

© 1994 - 2014. Information Technologies Inc  http://www.itiusa.com
GM_00824

ORIGINAL COPY
FROM RECORDS DEPARTMENT
FREMONT COUNTY SHERIFF'S OFFICE
DATE 5-2-16
RELEASED BY A. Cooper

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | | 15-0426 | **ARRESTED** |

| Occurred on | 03/04/2015 1830 | to | 03/04/2015 2122 |
|---|---|---|---|

### Incident Location

| Street Address | | City | State | Zip Code |
|---|---|---|---|---|
| | | | | |

| Sector 3B2 | Precinct | Geo | Ward | Latitude 038°24'42.9" | Primary Location |
|---|---|---|---|---|---|
| Neighborhood | | Jurisdiction FREMONT COUNTY | | Longitude -105°00'16.8" | Secondary Location |

### Dispatch Information

| Received Date / Time 03/04/2015 1831 | Call Received Via DISPATCHED | Dispatched Date / Time 03/04/2015 1834 | Call Dispatched As 911 HANG UP | |
|---|---|---|---|---|
| Arrived Date / Time 03/04/2015 1905 | Departed Date / Time 03/04/2015 2122 | Offense Category ASSAULTS | TTY Ref.# | TeleType Operator |

### Officers

| ID | Name | Role | Primary | Arrived Scene | Departed Scene |
|---|---|---|---|---|---|
| L008 | KOCH, BRODY | REPORTING | ☑ | | |
| E006 | MYERS, CHAD | SUPERVISOR | ☐ | | |
| L008 | KOCH, BRODY | BOOKING | ☐ | | |

### Offenses

| Charge Cause Number | Local Code | Jurisdiction | State Statute | State Charge Code Type/Class | Category |
|---|---|---|---|---|---|
| ASSAULT, THIRD DEGREE 18-3-204 | | | 18-3-204 M1 | MKA | ASSAULTS |
| DOMESTIC VIOLENCE 18-6-801 | | | 18-6-801 SE | | DOMESTIC VIOLENCE |
| SUICIDE THREAT | | | | | |
| ANIMAL CRUELTY TO 18-9-202 | | | 18-9-202 M1 | | CRUELTY TO ANIMALS |
| CHILD ABUSE 18-6-401(I)(A) | | | 18-6-401 M2 | FAC | WRONGS TO CHILDREN |

### Offense / Incident Narrative

On March 04, 2015 at approximately 19:05hrs, I, Deputy Brody Koch, was dispatched to several 911 hang ups at      Fremont County CO. This address has an alert associated with it for a 2 deputy response for all calls there due an ongoing issue. Sergeant Myers also went with me.

| Reporting Officer      L008   KOCH, BRODY | Approving Officer ( I )   E006   MYERS, CHAD |
|---|---|
| | ( Cover Pages Only ) |
| Approving Officer ( II ) | |
| ( Cover Pages Only ) | |

Printed  04/26/2016 1437

© 1994 - 2015 Information Technologies, Inc. http://www.itiusa.com

GM_00825

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | 15-0426 | ARRESTED |

Upon our arrival, I had to knock several times before a male came to the door. I spoke with the male party. I could readily observe scratches to his face and neck, including a gash on the bridge of his nose. We asked him if he needed medical attention for his lacerations, but he refused. I could also detect a moderate odor of an unknown alcoholic beverage emanating from his breath. The male, later identified as Robert Giuffre, told me that the gash on his nose was caused by the husky, Bear. Robert said he and Bear were playing when Bear just bit him in the face. Robert said his wife, Virginia, became very upset when he tried to discipline Bear. Robert told me Virginia had called 911 due to this incident. I requested to speak with Virginia. Robert went inside and called for her.

Virginia exited the residence while Robert remained inside. I could readily observe a bruise with redness on Virginia's left cheek, and blood on her right sleeve of her hoodie. Virginia moved slowly and deliberately, Virginia's demeanor was quiet and distant. I could also detect a slight odor of an unknown alcoholic beverage emanating from Virginia's breath. I asked Virginia to tell me how she got the bruise. Virginia was very quiet and shy and stated, "I'd rather not say." I spoke with Virginia away from Sgt. Myers and Virginia finally told me that she was trying to protect bear from being seriously hurt by Robert. Virginia said that she tried to pull Robert off of Bear at first. Virginia said she put herself between them when Robert punched her in the face with a close fist a few times, thus causing the bruise.

At this time Sgt. Myers and I proceeded inside the residence and spoke with Robert in the living room. I told Robert to stand up and place his hands behind his back. Robert did so and asked what he was being arrested for. I explained he was being arrested for 3rd Degree Assault and Domestic Violence and possibly Child Abuse and Animal Cruelty. I placed my handcuffs on both of Robert's wrists behind his back. I checked for proper fit and double locked them. I removed a green fixed blade knife, I seized for safe keeping, and sheathe from Robert and pat searched him for weapons or other contraband in preparation for admittance to the Fremont County Detention Center. I found no other weapons but did find an open pack of cigarettes and 2 lighters. These were removed from his right front pocket and left at the residence. Sgt. Myers transported Robert to the Fremont County Detention Center and released him to the Detention Deputies.

I continued to speak with Virginia about the incident. Virginia admitted to both of them drinking earlier at Broadway Bar and Grill, located at 103 Broadway Avenue, Penrose, Fremont County CO, and a little bit more at home. Virginia stated that she had about 6 bottles of beer in total. Virginia elaborated and said Robert and Bear were playing, which is normal, in the laundry room while she was on the phone with her friend, Rebecca Boylen, who resides in Florida. Bear is a 3

| Reporting Officer | L008 | KOCH, BRODY | Approving Officer ( I ) | E006 | MYERS, CHAD |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |
| Approving Officer ( II ) | | | | | |
| ( Cover Pages Only ) | | | | | |

© 1994 - 2015 Information Technologies, Inc. http://www.itiusa.com

GM_00826

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | 15-0426 | ARRESTED |

year old black and white Husky/malamute mix. Robert was said to be playing to rough and began hurting Bear. Bear responded in the only way he could, Bear bit Robert on his face. Virginia said Bear is up to date on all vaccinations. Virginia will be providing the veterinary paperwork later. Virginia said Robert got very angry at Bear and began beating him, punching and kicking, etc. Virginia is protective of her animals and tried to pull Robert off of Bear. Robert got up and was yelling at Bear and at Virginia. Virginia placed herself between them, in the laundry room, and was pushing Robert away. Robert pushed her back and grabbed her rough enough to leave red marks on her right forearm. Virginia said this is when Robert punched her several times on the left side of her face and head, with a closed fist. Virginia stated that the punches hurt.  Virginia said that she feared for her safety during this time, and added she feared retribution from Robert upon his release. Virginia said that she was bleeding from her ear prior to our arrival but cleaned it up so the children wouldn't see. Virginia did not offer any evidence of her cleaning up her injury. Virginia later described blood and a whiteish or clear fluid mixed with the blood. I recognized this to possibly be cerebral-spinal fluid. This fluid only leaks from the ears if there is severe trauma to the head. Penrose Fire and EMS responded, but Virginia refused to be transported at this time.  Virginia was advised to seek help if any signs were to arise. Victim's Advocate Johnson responded and spoke with Virginia but soon departed with Penrose Medical.

Christian came in to see what the commotion was about but both of them ushered him into the living room where he couldn't see. Virginia stated that this is when Robert choked her with both hands; red marks were also visible near her collar bone. Virginia said she did not lose consciousness at any time. Verginia stated this also hurt while he was choking her. This occurred in the dining room. Virginia said that Robert went to the bedroom and grabbed a pistol; Virginia followed Robert into the bedroom. Virginia said Robert had cocked it and placed it in his mouth. Virginia initially described, and mimicked the motion of cocking a hammer on a pistol. Later Virginia showed me a semi-automatic Smith and Wesson M&P 9mm pistol, claiming it to be the one Robert used. This weapon does not have a hammer. Virginia stated that Robert tried to get her to pull the trigger several times. I seized the weapon for safe keeping. Virginia said Robert had dialed 911 three times for her to call them but each time she hung up prior to a dispatcher answering the line. After that is when they separated and things calmed down until we arrived.

The children, Christian (9), Noah (7), and Emily (5), were in the household during the entire altercation. I spoke with Christian. Christian said he was in the living room and could hear Robert and Bear playing. Christian then heard Robert get very upset and start shouting at Bear. Christian said he believes he heard noises he presumed to be Robert hurting Bear. That's when he heard Virginia start to yell at Robert for beating Bear. Christian went to see what was going on and was ushered from the area into the children's room. Christian didn't see anything physical between

| Reporting Officer | L008   KOCH, BRODY | Approving Officer ( I )   E006   MYERS, CHAD |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies  Inc  http://www.itiusa.com

GM_00827

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | 15-0426 | ARRESTED |

Robert and Virginia but heard a lot of yelling, from both parents at each other and Robert at Bear. Robert would say things like "I'm gonna beat the dog" and "get out of my way." The other children were in the children's room playing with the door open and could presumably hear the whole incident. The children's demeanor was carefree and almost jovial.

Virginia and I completed the Domestic Violence paperwork. I took pictures of Virginia's injuries.

I responded to the Fremont County Detention Center to speak with Robert. I had Robert read, understand, and initial a Miranda Advisement Form. I had to clarify some of the rights, as Robert is originally from Australia and has never been in trouble with the law before. I asked Robert if he could tell me his side of things. Robert told me that he was playing with Bear while Virginia was on the phone. Robert said they had a great day; they made new friends while at Broadway Bar and Grill, or "the Pub". Robert said he had about 4 double shots of Jack Daniels and maybe a few beers. Robert said he had put his weight on Bear when Bear bit him on face. Robert said he got upset with Bear and was smacking Bear on his side. Robert said Virginia didn't agree with him disciplining Bear and tried to pull him away from Bear. Robert said that's how he got scratched. Robert did admit he hit Virginia during the scuffle but said that it was an accident and didn't know exactly how she got the bruise on her face. Robert said he and Virginia had an argument but left each other alone until we arrived.

I explained to Robert that due to Colorado State Law, that if there is probable cause that a crime occurred in Domestic Violence situation, we are mandated to arrest the primary aggressor. I had to clarify what Domestic Violence means. I further explained that Virginia said he had held a gun in his mouth, constituting a substantial step toward the commission of suicide. The Detention Deputies were made aware of this prior to my arrival and Robert was placed in a smock designed to inhibit suicide attempts in the facility.

I explained to Robert the process from this point on, detailing the process with the courts. Robert understood. Robert maintained that he was not suicidal, merely he stated satirically, "might as well put a gun to my head and pull the trigger." He further maintained that any injury to Virginia was accidental and unintentional.

While still at the residence, I completed the Animal Bite Report forms stemming from Bear's bite. Virginia said Bear is up to date on his shots and will provide the veternary record as soon as she locates them. I explaine the 10 Observation Form to Virginia and she signed it in understanding

| Reporting Officer | L008   KOCH, BRODY | Approving Officer ( 1 ) | E006   MYERS, CHAD |
|---|---|---|---|
| | | ( Cover Pages Only ) | |
| Approving Officer ( II ) | | | |
| ( Cover Pages Only ) | | | |

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | 15-0426 | ARRESTED |

of each condition. Follow with Bear should be completed on or around March 14, 2015.

Nothing further.

Deputy Brody Koch #308
FCSO Patrol Division

### Property

| Quantity | Description | Make | Model | S/N | Ref. No. | Prop Status | Recovered ID/Date | Disposition | Value |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 9MM SEMI-AUTO PISTOL | SMITH & WESSON | M&P | | | SAFE KEEPING | | | |
| 1.00 | MAGAZINE WITH 17 ROUNDS | SMITH & WESSON | M&P | | | SAFE KEEPING | | | |
| 1.00 | MAGAZINE WITH 17 ROUNDS | SMITH & WESSON | M&P | | | SAFE KEEPING | | | |
| 1.00 | 2.5 INCH FIXED BLADE KNIFE W/SHEATH | USA CUSTOM DESIGN | SURVIVOR | | | SAFE KEEPING | | | |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Value | 0.00 |
| Number of Recov. Items | 0 | Total Recov. Value | 0.00 |

### Firearms

| Type | Caliber | Barrel | Finish |
|---|---|---|---|
| PISTOL | 9 MM | 3" | BLK |

### Reporting Party / Complainant

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| GIUFFRE, VIRGINIA LEE | W | F | | 31 | N | | |

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | █████████████████████ | | | | FREMONT |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|
| CELL | 5 | |

### Email Addresses

| Type | Email Address |
|---|---|
| | |

| Reporting Officer | L008 KOCH, BRODY | Approving Officer ( 1 ) E006 MYERS, CHAD (Cover Pages Only ) |
|---|---|---|
| Approving Officer ( II ) (Cover Pages Only ) | | |

Printed 04/26/2016 1437

© 1994 - 2015 Information Technologies, Inc. http://www.itiusa.com

GM_00829

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | | Complaint No. | | Case Status |
|---|---|---|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | | | 15-0426 | | ARRESTED |

| Drivers License | Type | State | Expires | Restrictions | Marital Status | Resident Status RESIDENT | Ethnicity NON HISPANIC | Language |
|---|---|---|---|---|---|---|---|---|

### Victim / Person

| Name (Last, First Middle Suffix) GIUFFRE, VIRGINIA LEE | Race W | Sex F | DOB | Age 31 | Juvenile N | SSN | Moniker |
|---|---|---|---|---|---|---|---|

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☐ Willing to Prosecute | Relation to Suspect SPOUSE |
|---|---|---|---|---|---|

Other Injury

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ████████████████ | | | | FREMONT |

### Phone Numbers

| Type | Phone | Ext/PIN |
|---|---|---|
| CELL | | |

### Email Addresses

| Type | Email Address |
|---|---|

| Drivers License | Type | State | Expires | Restrictions | Marital Status | Resident Status RESIDENT | Ethnicity NON HISPANIC | Language |
|---|---|---|---|---|---|---|---|---|

### Physical Description

| Height | Weight | Build | Skin Color | Complexion | Eyes BLU | Type of Eyewear |
|---|---|---|---|---|---|---|
| 506 | 130 | | | | | |
| Hair BLN | Hair Length | Hair Style | Beard | Mustache | Side Burns | Mannerisms |

### Place of Birth

| City | State |
|---|---|
| Country | |

### Victim / Person

| Name (Last, First Middle Suffix) GIUFFRE, CHRISTAIN | Race W | Sex M | DOB | Age 9 | Juvenile Y | SSN | Moniker |
|---|---|---|---|---|---|---|---|

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☐ Willing to Prosecute | Relation to Suspect |
|---|---|---|---|---|---|

Other Injury

### Addresses

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ████████████████ | | | | FREMONT |

| Reporting Officer | L008 | KOCH, BRODY | Approving Officer ( I ) | E006 | MYERS, CHAD |
|---|---|---|---|---|---|
| | | | ( Cover Pages Only ) | | |

| Approving Officer ( II ) | |
|---|---|
| ( Cover Pages Only ) | |

Printed   04/26/2016 1437

© 1994 - 2015 Information Technologies Inc. http://www.itiusa.com

GM_00830

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| **03/04/2015 1831** | **ASSAULT, THIRD DEGREE 18-3-204** | **15-0426** | **ARRESTED** |

### Victim / Person

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, NOAH** | **W** | **M** | | **7** | **Y** | | |

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☐ Willing to Prosecute | Relation to Suspect |
|---|---|---|---|---|---|
| | Other Injury | | | | |

**Addresses**

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ███ | | | | |

### Victim / Person

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, EMILY** | **W** | **F** | | **5** | **Y** | | |

| ☐ Injured | Medical Care Sought | Treatment Location | Treatment Disposition | ☐ Willing to Prosecute | Relation to Suspect |
|---|---|---|---|---|---|
| | Other Injury | | | | |

**Addresses**

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ███ | | | | |

### Arrestee

| Name (Last, First Middle Suffix) | Race | Sex | DOB | Age | Juvenile | SSN | Moniker |
|---|---|---|---|---|---|---|---|
| **GIUFFRE, ROBERT ANTHONY** | **W** | **M** | ███ | **38** | **N** | | |

**Addresses**

| Type | Street Address | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| | ███ | | | | **FREMONT** |

| Drivers License | Type | State | Expires | Restrictions | Marital Status | Resident Status | Ethnicity | Language |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **RESIDENT** | **NON HISPANIC** | |

| Reporting Officer | **L008** | **KOCH, BRODY** | Approving Officer ( I ) | **E006** | **MYERS, CHAD** |
|---|---|---|---|---|---|
| | | | (Cover Pages Only) | | |

| Approving Officer ( II ) | |
|---|---|
| (Cover Pages Only) | |

Page   7   of   16                      Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies, Inc  http //www itiusa com

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date<br>**03/04/2015 1831** | Type of Incident<br>**ASSAULT, THIRD DEGREE 18-3-204** | Complaint No.<br>**15-0426** | Case Status<br>**ARRESTED** |
| --- | --- | --- | --- |

### Physical Description

| Height<br>**511** | Weight<br>**215** | Build | | Skin Color | Complexion | Eyes<br>**HAZ** | Type of Eyewear | Place of Birth<br>City | State |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hair<br>**BRO** | | Hair Length | Hair Style | Beard | | Mustache | Side Burns   Mannerisms | Country | |

### Charges

| Charge | Type Class | Jurisdiction |
| --- | --- | --- |
| **ASSAULT, THIRD DEGREE 18-3-204** | M1 | |
| **ANIMAL CRUELTY TO  18-9-202** | M1 | |
| **CHILD ABUSE 18-6-401(1)(A)** | M2 | |
| **DOMESTIC VIOLENCE 18-6-801** | SE | |

### Arrest Information

| Arrest No.<br>**000873** | Arrest Date / Time<br>**03/04/2015 1926** | Arresting Officer ID - Name<br>**L008 - KOCH, BRODY** | Booking Date / Time | Booking Officer ID - Name<br>**L008 - KOCH, BRODY** |
| --- | --- | --- | --- | --- |
| Agency Held For<br>**FCSO** | | Department<br>**FCSO** | Arrest Classification<br>**PROBABLE CAUSE** | Reference Number |
| CCH Record<br>**N** | Hold Order ☐ | | | |

### Alerts

| Caution | Under Watch ☐ | Reason for Watch | Under Medication ☐ | Type of Medication |
| --- | --- | --- | --- | --- |

### Arrest Location

| Street<br>**1270 J ST** | | City<br>**PENROSE** | State<br>**CO** | Zip Code<br>**81240** | County<br>**FREMONT COUNTY** |
| --- | --- | --- | --- | --- | --- |
| Sector<br>**3B2** | Precinct | Geo   Ward | Primary Location | Secondary Location | |

### Miranda

| 1st Miranda | Date / Time<br>**03/05/2015 2253** | Officer ID - Name<br>**L008 - KOCH, BRODY** | Location<br>**FCSO HOLDING** |
| --- | --- | --- | --- |
| 2nd Miranda | Date / Time | Officer ID - Name<br>- | Location |

### Fingerprints / Transported

| State / NCIC Search ☐ | Fingerprint Class | Transported By<br>- | Transported To |
| --- | --- | --- | --- |

### Attorney Information

| Reporting Officer   **L008   KOCH, BRODY** | Approving Officer ( I )   **E006   MYERS, CHAD**<br>( Cover Pages Only ) |
| --- | --- |
| Approving Officer ( II )<br>( Cover Pages Only ) | |

© 1994 - 2015  Information Technologies, Inc. http://www.itiusa.com

GM_00832

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date<br>**03/04/2015 1831** | Type of Incident<br>**ASSAULT, THIRD DEGREE 18-3-204** | | Complaint No.<br>**15-0426** | Case Status<br>**ARRESTED** |
|---|---|---|---|---|

| Public Defender | Name | Address | | Phone No. |
|---|---|---|---|---|
| ☐ | | | | |

| Release Information | | | | | |
|---|---|---|---|---|---|
| Released<br>☐ | Date / Time | Releasing Officer ID - Name<br>- | Released To | How Released | Surety Name<br>, |

| **Supplemental Report** | | | | |
|---|---|---|---|---|
| Supp. No.<br>0001 | Date / Time<br>3/5/2015 8:56 PM | ID<br>L008 | Officer Name<br>KOCH, BRODY | Secondary ID / Officer Name<br>L008   KOCH, BRODY |

EVIDENCE

## SUSPECT: GIUFFRE, ROBERT

On March 5, 2015 I submitted the pistol, with ammuntion and magazines, and the knife that I seized from Robert into evidence for safe keeping.

Nothing further.


Deputy Brody Koch #308
FCSO Patrol Division

| **Supplemental Report** | | | | |
|---|---|---|---|---|
| Supp. No.<br>0002 | Date / Time<br>9/29/2015 3:26 PM | ID<br>C015 | Officer Name<br>COOPER, JOHN | Secondary ID / Officer Name<br>C015   COOPER, JOHN |

PROPERTY RETURNED TO OWNER

Suspect: Guiffre, Robert

On 09/29/2015 I released safe keeping property items #BMK 1-4 to owner, Virgina Guiffre. A copy of the custody receipt, Guiffre's Colorado DL, & NCIC/CCIC clearance are attached to this supplement.

Sgt. Cooper

| **Images** |
|---|

| Reporting Officer | L008   KOCH, BRODY | Approving Officer ( I )   E006   MYERS, CHAD |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

Printed   04/26/2016 1437

© 1994 - 2015. Information Technologies. Inc. http://www.itiusa.com

GM_00833

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | | 15-0426 | ARRESTED |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>BEAR | | Description<br>BEAR | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(1).JPG |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>VIRGINIA | | Description<br>VIRGINIA | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(2).JPG |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>BRUISE | | Description<br>BRUISE | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(3).JPG |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>RIGHT SIDE | | Description<br>RIGHT SIDE | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(4).JPG |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>RIGHT FOREARM | | Description<br>RIGHT FOREARM | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(5).JPG |

| | | | | |
|---|---|---|---|---|
| | ID Number | Date / Time<br>03/05/2015 0605 | Subject Type<br>OFFENSE / INCIDENT | Image / Attachment Type<br>DIGITAL CAMERA - JPG | Sealed ☐ |
| | Name<br>RIGHT FOREARM | | Description<br>RIGHT FOREARM | |
| | Taken Date / Time<br>03/04/2015 2000 | Agency<br>DEPARTMENT PHOT | Image Captured By<br>L008 - KOCH, BRODY | Original File Name<br>G:\DCIM\100KC653\BrodyKoch 15-0426<br>(6).JPG |

| Reporting Officer   L008   KOCH, BRODY | Approving Officer ( 1 )   E006   MYERS, CHAD<br>( Cover Pages Only ) |
|---|---|
| Approving Officer ( II )<br>( Cover Pages Only ) | |

Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies, Inc. http://www.itiusa.com

GM_00834

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | 15-0426 | ARRESTED |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name COLLAR BONE | | Description COLLAR BONE | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (7).JPG | |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name COLLAR BONE | | Description COLLAR BONE | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (8).JPG | |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name LEFT EAR | | Description LEFT EAR | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (9).JPG | |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name ROBERT | | Description ROBERT | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (10).JPG | |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name ROBERT | | Description ROBERT | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (11).JPG | |

| | ID Number | Date / Time 03/05/2015 0605 | Subject Type OFFENSE / INCIDENT | Image / Attachment Type DIGITAL CAMERA - JPG | Sealed ☐ |
|---|---|---|---|---|---|
| | Name ROBERT'S NOSE | | Description ROBERT'S NOSE | | |
| | Taken Date / Time 03/04/2015 2000 | Agency DEPARTMENT PHOT | Image Captured By L008 - KOCH, BRODY | Original File Name G:\DCIM\100KC653\BrodyKoch 15-0426 (12).JPG | |

| Reporting Officer   L008   KOCH, BRODY | Approving Officer ( 1 )   E006   MYERS, CHAD |
|---|---|
| | ( Cover Pages Only ) |
| Approving Officer ( II ) | |
| ( Cover Pages Only ) | |

© 1994 - 2015  Information Technologies  Inc  http://www.itiusa.com

GM_00835

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | | 15-0426 | ARRESTED |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | ROBERT'S NOSE | | ROBERT'S NOSE | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (13).JPG | |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | SCRATCHES | | SCRATCHES | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (14).JPG | |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | RIGHT SIDE | | RIGHT SIDE | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (15).JPG | |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | SCRATCH | | SCRATCH | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (16).JPG | |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | SCRATCHES | | SCRATCHES | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (17).JPG | |



| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0605 | OFFENSE / INCIDENT | DIGITAL CAMERA - JPG | ☐ |
| | Name | | Description | | |
| | SCRATCHES | | SCRATCHES | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/04/2015 2000 | DEPARTMENT PHOT | L008 - KOCH, BRODY | G:\DCIM\100KC653\BrodyKoch 15-0426 (18).JPG | |

| Reporting Officer | L008   KOCH, BRODY | Approving Officer ( I )   E006   MYERS, CHAD |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

© 1994 - 2015. Information Technologies  Inc http://www.itiusa.com

GM_00836

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| 03/04/2015 1831 | ASSAULT, THIRD DEGREE 18-3-204 | | 15-0426 | ARRESTED |



| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0605** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name **LEFT FOREARM** | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description **LEFT FOREARM** | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (19).JPG** |

| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0605** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name **LEFT WRIST** | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description **LEFT WRIST** | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (20).JPG** |

| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0605** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (21).JPG** |

| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0605** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name **LEFT ELBOW** | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description **LEFT ELBOW** | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (22).JPG** |

| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0606** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name **LEFT ELBOW** | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description **LEFT ELBOW** | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (23).JPG** |

| | | |
|---|---|---|
| ID Number | Date / Time **03/05/2015 0606** | Image / Attachment Type **DIGITAL CAMERA - JPG** |
| Name **RIGHT RING FINGER** | Subject Type **OFFENSE / INCIDENT** | Sealed ☐ |
| Taken Date / Time **03/04/2015 2000** | Description **RIGHT RING FINGER** | |
| | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (24).JPG** |

| Reporting Officer **L008   KOCH, BRODY** | Approving Officer ( I )   **E006   MYERS, CHAD** |
|---|---|
| | ( Cover Pages Only ) |
| Approving Officer ( II ) | |
| ( Cover Pages Only ) | |

Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies, Inc  http://www.itiusa.com

GM_00837

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | Complaint No. | Case Status |
|---|---|---|---|
| **03/04/2015 1831** | **ASSAULT, THIRD DEGREE 18-3-204** | **15-0426** | **ARRESTED** |



| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0606** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **DIGITAL CAMERA - JPG** | Sealed ☐ |
| Name **RIGHT RING FINGER** | | Description **RIGHT RING FINGER** | |
| Taken Date / Time **03/04/2015 2000** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **G:\DCIM\100KC653\BrodyKoch 15-0426 (25).JPG** |

| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | Sealed ☐ |
| Name **CUSTODY 1** | | Description **CUSTODY 1** | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_1.jpg** |

| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | Sealed ☐ |
| Name **CUSTODY 2** | | Description **CUSTODY 2** | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_2.jpg** |

| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | Sealed ☐ |
| Name **PC** | | Description **PC** | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_3.jpg** |

| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | Sealed ☐ |
| Name **PC** | | Description **PC** | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_4.jpg** |

| | | | |
|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | Sealed ☐ |
| Name **PC** | | Description **PC** | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_5.jpg** |

| | |
|---|---|
| Reporting Officer   **L008   KOCH, BRODY** | Approving Officer ( 1 )   **E006   MYERS, CHAD**<br>( Cover Pages Only ) |
| Approving Officer ( ll )<br>( Cover Pages Only ) | |

Printed   04/26/2016 1437

© 1994 - 2015 Information Technologies Inc http://www.itiusa.com

GM_00838

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **03/04/2015 1831** | **ASSAULT, THIRD DEGREE 18-3-204** | | **15-0426** | **ARRESTED** |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **PC** | | **PC** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_6.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **STATEMENT FROM VIRGINIA** | | **STATEMENT FROM VIRGINIA** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_7.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **STATEMENT FROM ROBERT** | | **STATEMENT FROM ROBERT** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_8.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **MIRANDA FORM** | | **MIRANDO FORM** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_9.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **PUMPKIN SHEET** | | **PUMPKIN SHEET** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_10.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **VICTIM INFORMATION** | | **VICTIM INFORMATION** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_11.jpg | |

| | ID Number | Date / Time | Subject Type | Image / Attachment Type | Sealed |
|---|---|---|---|---|---|
| | | 03/05/2015 0751 | OFFENSE / INCIDENT | SCANNED - DOCUMENT | ☐ |
| | Name | | Description | | |
| | **VICTIM NOTICE** | | **VICTIM NOTICE** | | |
| | Taken Date / Time | Agency | Image Captured By | Original File Name | |
| | 03/05/2015 0751 | DEPARTMENT PHOT | L008 - KOCH, BRODY | SCANNED_12.jpg | |

| Reporting Officer | **L008   KOCH, BRODY** | Approving Officer ( I )   **E006   MYERS, CHAD** |
|---|---|---|
| | | ( Cover Pages Only ) |
| Approving Officer ( II ) | | |
| ( Cover Pages Only ) | | |

Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies, Inc. http://www.itiusa.com

GM_00839

# Fremont County Sheriff's Office

100 Justice Center Rd., Canon City, CO 81212

## Offense / Incident Report

| Report Date | Type of Incident | | Complaint No. | Case Status |
|---|---|---|---|---|
| **03/04/2015 1831** | **ASSAULT, THIRD DEGREE 18-3-204** | | **15-0426** | **ARRESTED** |

| | | | | Sealed |
|---|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | ☐ |
| Name **PROTECTED PARTY INFORMATION** | | Description **PROTECTED PARTY INFORMATION** | | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_13.jpg** | |

| | | | | Sealed |
|---|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | ☐ |
| Name **SUMMONS 20529** | | Description **SUMMONS 20529** | | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_14.jpg** | |

| | | | | Sealed |
|---|---|---|---|---|
| ID Number | Date / Time **03/05/2015 0751** | Subject Type **OFFENSE / INCIDENT** | Image / Attachment Type **SCANNED - DOCUMENT** | ☐ |
| Name **SUMMONS 20528** | | Description **SUMMONS 20528** | | |
| Taken Date / Time **03/05/2015 0751** | Agency **DEPARTMENT PHOT** | Image Captured By **L008 - KOCH, BRODY** | Original File Name **SCANNED_15.jpg** | |

| Reporting Officer   **L008   KOCH, BRODY** | Approving Officer ( 1 )   **E006   MYERS, CHAD** |
|---|---|
| | ( Cover Pages Only ) |
| Approving Officer ( II ) | |
| ( Cover Pages Only ) | |

Printed   04/26/2016 1437

© 1994 - 2015  Information Technologies  Inc  http://www.itiusa.com

GM_00840