# EXHIBIT 5

                UNITED STATES DISTRICT COURT
                SOUTHERN DISTRICT OF NEW YORK


                  CASE NO. 15-CV-07433-RWS


-----------------------------------------x
VIRGINIA L. GIUFFRE,


                        Plaintiff,

v.
GHISLAINE MAXWELL,

                        Defendant.

-----------------------------------------x


                        May 18, 2016
                        9:04 a.m.


              C O N F I D E N T I A L
        Deposition of JOHANNA SJOBERG, pursuant
        to notice, taken by Plaintiff, at the
        offices of Boies Schiller & Flexner, 401
        Las Olas Boulevard, Fort Lauderdale, Florida,
        before Kelli Ann Willis, a Registered
        Professional Reporter, Certified Realtime
        Reporter and Notary Public within and
        for the State of Florida.



Page 2

```
 1   A P P E A R A N C E S:
 2   BOIES SCHILLER & FLEXNER, LLP
     Attorneys for Plaintiff
 3           401 East Las Olas Boulevard
             Fort Lauderdale, Florida   33301
 4   BY:     SIGRID S. McCAWLEY, ESQ. and
             MEREDITH SCHULTZ, ESQ.
 5
 6   HADDON MORGAN & FOREMAN, P.C.
     Attorneys for Defendant
 7           150 East 10th Avenue
             Denver, Colorado  80203
 8   BY:     LAURA A. MENNINGER, ESQ.
 9
10   SINCLAIR LOUIS & ZAVERTNIK, P.A.
     Attorneys for Deponent
11           40 NW Third Street
             Suite 200
12           Miami, Florida   33128
     BY:     MARSHALL DORE LOUIS, ESQ.
13
14
15   ALSO PRESENT:  Ryan Kick, Videographer
16
17
18
19
20
21
22
23
24
25
```



```
 1
 2                    I N D E X
 3  Examination by Ms. McCawley  ..................   5
    Examination by Ms. Menninger ..................  50
 4  Further Examination by Ms. McCawley ........... 138
    Further Examination by Ms. Menninger .......... 147
 5
 6
 7                  E X H I B I T S
 8  Deposition Exhibit 1 ..........................   7
      Deposition Notice
 9
    Deposition Exhibit 2 ..........................   7
10    Subpoena
11  Deposition Exhibit 3 ..........................  16
      Flight log
12
    Deposition Exhibit 4 ..........................  49
13    Palm Beach Police Department
      Incident Report
14
    Deposition Exhibit 5 .......................... 117
15    Red Ice Creations web article
16
17
18
19
20
21
22
23
24
25
```



Page 4

1           THE VIDEOGRAPHER:  We are now on the

2       record.  This is begins Videotape No. 1 in the

3       deposition of Johanna Sjoberg, in the matter of

4       Virginia Giuffre versus Ghislaine Maxwell.

5           Today is May 18th, 2016.  The time is

6       9:04 a.m.  This deposition is being taken at

7       401 East Las Olas Boulevard, Fort Lauderdale,

8       Florida.

9           The videographer is Ryan Kick.  The court

10      reporter is Kelli Ann Willis.  We both

11      represent Magna Legal Services.

12          Will counsel and all parties present state

13      their appearance and whom they represent.

14          MS. McCAWLEY:  Yes.  I'm Sigrid McCawley,

15      with the law firm of Boise Schiller & Flexner,

16      and I represent Virginia Giuffre.  And I have

17      here two colleagues of mine, Meredith Schultz

18      and Sandra Perkins, from my firm as well.

19          MS. MENNINGER:  Hi.  I'm Laura Menninger

20      from Haddon Morgan & Foreman, and I represent

21      Ghislaine Maxwell.

22          MR. LOUIS:  I'm Dore Louis from Sinclair

23      Louis & Zavertnik.  I'm here on behalf of the

24      deponent.

25   Thereupon:



Page 5

```
 1                    JOHANNA SJOBERG

 2   a witness named in the notice heretofore filed,

 3   being of lawful age and having been first duly

 4   sworn, testified on her oath as follows:

 5                E X A M I N A T I O N

 6   BY MS. McCAWLEY:

 7        Q.   Good morning, Johanna.  Thank you for

 8   coming.  I'm going to talk to you a little bit about

 9   the deposition process before we get started to make

10   sure you understand what's going to happen here

11   today.

12             You just heard there's a videographer, and

13   he's going to be taking your video during this

14   deposition and generally what's happening in the

15   course of the deposition.

16             And then you have a court reporter here

17   who takes down the words that we say.  And it's a

18   little bit tricky because I tend to speak quickly

19   sometimes and speak over people, and she needs to

20   get down all of the words.  So I'll try to do my

21   best to go slower and make sure I'm not talking over

22   you.

23             And, similarly, if you've got an answer to

24   a question, make sure that you're verbally

25   responding, not just nodding or making a gesture
```



Page 6

1    because she can't get that down.  We want to make

2    sure our responses are verbal.  I'll try to remind

3    you of that if that happens.

4            Have you ever been deposed before?

5    A.   No.

6    Q.   No.  Okay.

7            So what's going to happen is I'm going to

8    ask questions, and you'll give answers.  And like I

9    said, everybody will be recording those.

10           Is there any reason, any medical reason,

11   anything you've taken today that would cause you to

12   not to be able to give truthful testimony today?

13   A.   No.

14   Q.   No.  Okay.

15           All right.  So we're going to get started,

16   and if you have any questions during the deposition

17   or you need to stop to take a break, you can just

18   let me know and we'll take that break.

19           So what I -- the only thing I ask is if

20   we're in the midst of a question, you finish the

21   answer before we take a break.

22   A.   Sure.

23   Q.   But I'll try to make sure that I take

24   regular breaks, as well.

25           You stated your name for the record.  Can



Page 7

1    you tell me your date of birth?

2

3         Q.   That makes you how old now?

4

5         Q.   Okay.  And where are you currently living?

6

7         Q.   And I'm going to show you what I'm going

8    to mark as the first two exhibits in the matter.

9    And I'm going to ask the court reporter if I can

10   mark those.

11            (The referred-to document was marked by

12            the court reporter for Identification as

13            Sjoberg Exhibits 1 and 2.)

14   BY MS. McCAWLEY:

15        Q.   Okay.  I'm going to show you what I'm

16   marking as Exhibit 1.  It's going to be the

17   re-notice of your videotaped deposition, which is

18   simply a notice I'm going to show you.  And then

19   Exhibit 2 is the subpoena that we served on you.

20            So you're here today pursuant to our

21   Notice of Deposition and the subpoena that we served

22   on you.

23            Are you familiar with the subpoena?  Have

24   you seen that document before?

25        A.   Yes.



Page 8

```
 1          Q.    Okay.  Great.
 2                All right.  Do you know a female by the
 3     name of Ghislaine Maxwell?
 4          A.    Yes.
 5          Q.    And when did you first meet Ms. Maxwell?
 6          A.    2001.  March probably.  End of
 7     February/beginning of March.
 8          Q.    And how did you meet her?
 9          A.    She approached me while I was on campus at
10     Palm Beach Atlantic College.
11          Q.    And what happened when she approached you?
12          A.    She asked me if I could tell her how to
13     find someone that would come and work at her house.
14     She wanted to know if there was, like, a bulletin
15     board or something that she could post, that she was
16     looking for someone to hire.
17          Q.    And what did you discuss with her?
18          A.    I told her where she could go to -- you
19     know, to put up a listing.  And then she asked me if
20     I knew anyone that would be interested in working
21     for her.
22          Q.    Did she describe what that work was going
23     to be?
24          A.    She explained that she lived in Palm Beach
25     and didn't want butlers because they're too stuffy.
```



Page 9

```
 1   And so she just liked to hire girls to work at the
 2   house, answer phones, get drinks, do the job a
 3   butler would do.
 4        Q.   And did she tell you what she would pay
 5   for that kind of a job?
 6        A.   At that moment, no, but later in the day,
 7   yes.
 8        Q.   And what did she say?
 9        A.   Twenty dollars an hour.
10        Q.   Was there anybody else with Ms. Maxwell
11   when you met her?
12        A.   There was another woman with her.  I don't
13   recall her or what she looks like or how old she
14   was.
15        Q.   And what happened next?
16        A.   And then she asked me if I would be
17   interested in working for her.  And she told me that
18   she was -- I could trust her and that I could jump
19   in her car and go check out the house at that moment
20   if I wanted.
21             And so I said, Sure, let's do it, and went
22   to her home with her.
23        Q.   And where was that home?
24        A.   In Palm Beach.
25        Q.   And did she describe that home as being
```



Page 10

1    her home?

2         A.   She described it as being her home and

3    alluded to the fact that it was her and Jeffrey's

4    home and that she had homes all over the world.

5    Yes.

6         Q.   And what happened when you arrived at the

7    home?

8         A.   I believe she just showed me around.

9         Q.   Do you recall meeting anybody at the home?

10        A.   I don't recall if I met Jeffrey at that

11   time or the next time that I was there.

12        Q.   How did you meet Jeffrey?  Did Maxwell

13   introduce you to Jeffrey?

14        A.   Yes.

15        Q.   What do you recall of your first meeting

16   with Jeffrey?

17        A.   I remember him being in a bathrobe.  I

18   recall talking to him about how I was a major in

19   psychology.  And he had studied psychology, and so

20   he spoke with me about different topics.

21             I remember thinking this guy is very

22   smart.  That was my first impression.

23        Q.   And when you refer to Jeffrey, are you

24   referring to Jeffrey Epstein?

25        A.   Yes.



Page 11

```
 1        Q.   How did the meeting -- you said Maxwell
 2   took you to the home.  Do you remember how that
 3   meeting ended?
 4        A.   Well, she dropped me back off at campus.
 5        Q.   And did you --
 6        A.   She got my number and I took her number.
 7   And then she called me the next weekend to work.
 8        Q.   So at that point you started working for
 9   Ms. Maxwell?
10        A.   At that time, yes.
11             MS. MENNINGER:  Objection, leading.
12        Sorry.
13   BY MS. McCAWLEY:
14        Q.   Did you then start working for Ms. Maxwell
15   after that first meeting?
16        A.   She called me and I went over to the home
17   the next Sunday to work.
18        Q.   And what work -- can you describe for me
19   the first day at work, what work you performed?
20        A.   Sure.  I remember answering the phones and
21   taking messages.  And at one point, she asked me to
22   go pick up printer ink, and I took her car to Office
23   Depot to get ink.
24             She asked me to go buy some magazines, so
25   I went to Palm Beach Daily News and bought a few
```



Page 12

1    magazines.

2            She and I went -- she wanted to take me

3    shopping to Worth Avenue, but it was a Sunday and

4    Nieman Marcus was closed, so we went back to, like,

5    a little book store.  And I remember she bought, I

6    think, five pairs of reading glasses because she

7    thought Jeffrey would like them.  He had them all

8    over the house.  On every table there was reading

9    glasses.

10            And that's about it.  It was a pretty

11   simple day.

12       Q.   Were you paid that day for that work?

13       A.   Yes.

14       Q.   And how much were you paid?  Do you

15   remember?

16       A.   I don't remember how many hours I was

17   there -- I was there.  She paid me cash.

18       Q.   So Maxwell paid you?

19       A.   Yes.

20       Q.   And then was she the one who trained you

21   with what -- with respect to what you were supposed

22   to do during the day, directed you to, like you

23   said, go to --

24       A.   I believe she was the one that was kind of

25   showing me around.



1          Q.    And how long did you work in that position
2     answering phones and doing --
3          A.    Just that one day.
4          Q.    Just that one day.
5                And did your duties change?
6          A.    Well, the next time she called me, she
7     asked me if I wanted to come over and make $100 an
8     hour rubbing feet.
9          Q.    And what did you think of that offer?
10         A.    I thought it was fantastic.
11         Q.    And did you come over to the house for
12    that purpose?
13         A.    Yes.
14         Q.    And when you came over to the house, was
15    Maxwell present?
16         A.    I don't recall.
17         Q.    And what happened that second time you
18    came to the house?
19         A.    At that point, I met Emmy Taylor, and she
20    took me up to Jeffrey's bathroom and he was present.
21    And her and I both massaged Jeffrey.  She was
22    showing me how to massage.
23                And then she -- he took -- he got off the
24    table, she got on the table.  She took off her
25    clothes, got on the table, and then he was showing



Page 14

1   me moves that he liked.  And then I took my clothes

2   off.  They asked me to get on the table so I could

3   feel it.  Then they both massaged me.

4        Q.   So it was more than a foot massage at that

5   point?

6        A.   Yeah, it was mostly, like, legs and back.

7        Q.   Was everybody in the room without clothes

8   on?

9        A.   When they were on the massage table, yes.

10       Q.   Did they -- when they got off the massage

11  table to perform the massage, did they dress or

12  did --

13       A.   Yes.

14       Q.   They dressed.

15            And do you recall who paid you for that

16  first day that you did the massages?

17       A.   I don't recall.

18       Q.   Do you recall whether Maxwell was at the

19  house during that first day when you were doing the

20  massage with Emmy and Jeffrey?

21            MS. MENNINGER:  Objection, asked and

22       answered.

23  BY MS. McCAWLEY:

24       Q.   You can answer.

25       A.   I don't recall.



Page 15

1        Q.   Who did Emmy work for?

2        A.   Ghislaine.

3        Q.   Did Maxwell ever refer to Emmy by any

4   particular term?

5        A.   She called her her slave.

6        Q.   You said your job duties changed.  Did you

7   start to travel as part of your job with Jeffrey and

8   Ghislaine?

9        A.   Yes.  The next time they called me, they

10  asked me to go to New York.

11       Q.   And did you -- do you recall when that was

12  approximately?

13       A.   That was Easter of 2001.

14       Q.   And do you recall who was on the plane

15  with you for that trip?

16            MS. MENNINGER:  Objection, leading, form.

17            MS. McCAWLEY:  Actually, I'm going to stop

18       really quickly and I'm going to ask for the

19       next exhibit, please.

20            MS. MENNINGER:  This is 3?

21            MS. McCAWLEY:  Yes.  I'm going to mark

22       this as Exhibit 3 for purposes of the

23       deposition.

24

25



Page 16

1                (The referred-to document was marked by

2          the court reporter for Identification as

3          Sjoberg Exhibit 3.)

4      BY MS. McCAWLEY:

5          Q.   Johanna, I'm going to direct you -- I

6      flagged some pages, but for the record, I'm going to

7      say what pages they are before I hand you the

8      exhibit.

9          A.   Sure.

10         Q.   These are Giuffre 000748 and 000758, are

11     the two pages right now I may refer you to.  The

12     document itself is 000721 through 789.

13               And these are flight logs from pilot David

14     Rogers that have been produced in this case.

15               MS. MENNINGER:  Objection, foundation,

16          asking the witness any questions about this

17          document.

18               THE WITNESS:  Can I touch it?

19               MS. McCAWLEY:  Yes, you may.

20               MS. MENNINGER:  I just have to say things

21          every now and then.

22               THE WITNESS:  Okay.

23     BY MS. McCAWLEY:

24         Q.   So you mentioned that you traveled to New

25     York.  If you turn to page -- flagged page which



Page 17

1    should be 000748, at the top of that document you're

2    going to see a date of April 2001.

3            I'm just going to ask you to go down to

4    the -- if you look at the line on the left to where

5    it says 9 for the date, and look over where it has

6    the names.

7            Do you see -- can you identify your name

8    on that list?

9        A.   Yes.

10       Q.   And can you tell me -- I know there are

11   initials there -- who else to the extent you

12   remember was on the plane with you?

13           MS. MENNINGER:  Objection, foundation,

14       leading, form of question.

15   BY MS. McCAWLEY:

16       Q.   Johanna, do you recall who was on the

17   plane with you that day?

18           MS. MENNINGER:  Objection, foundation,

19       form, leading.

20           The witness is reading the document.

21   BY MS. McCAWLEY:

22       Q.   You can answer.

23       A.   Okay.  JE, Jeffrey Epstein; ET, Emmy

24   Taylor; VR, Virginia Roberts; BK, I do not recall;

25   and myself.



Page 18

```
 1              MS. MENNINGER:  Objection.  The witness is
 2         reading the document.
 3    BY MS. McCAWLEY:
 4         Q.   And do you recall where you flew when you
 5    went to -- when you traveled that first time with
 6    Jeffrey Epstein?
 7         A.   We left from Palm Beach and landed in
 8    Atlantic City for a few hours because there was a
 9    storm in New York, and then got back on the plane a
10    few hours later and landed in Teterboro.
11         Q.   And you said that you recall landing in
12    Atlantic City.  Did you go into Atlantic City?
13         A.   Yes, went to one of Trump's casinos.
14         Q.   Did you actually go into the casino
15    itself?
16         A.   Yes.
17         Q.   Do you recall Virginia -- at the time
18    Virginia Roberts being present with you?
19         A.   Yes.
20         Q.   Do you recall if she went into the casino?
21         A.   She was underage.  I did not know anything
22    about how old you had to be to gamble legally.  I
23    just knew she could not get in because of an ID
24    issue.  So she and I did not gamble.
25         Q.   In your opinion, did Virginia look young,
```



1    in your view?

2         A.   Yes.

3         Q.   Did you ever -- did you at that time

4    wonder why she was traveling with Jeffrey?

5         A.   At that time, I did not.

6         Q.   Did you later wonder that?

7         A.   Yes.

8         Q.   And what was your impression?

9              MS. MENNINGER:  Objection, vague,

10        speculative.

11             THE WITNESS:  I -- we're jumping ahead; is

12        that okay?

13   BY MS. McCAWLEY:

14        Q.   Yes, that's okay.

15        A.   A few days later, I remember asking her

16   questions to try to figure out her role, why she was

17   there, and she gave me vague answers and was never

18   specific.

19             And so I thought perhaps she just was an

20   assistant, someone that did massages well.  I wanted

21   to believe that she was innocent.

22        Q.   Did you ever refer to her as being

23   orphan-like?

24        A.   I did.

25        Q.   And how did that come about?



Page 20

1        A.    No, I only -- to you, I said that to you.

2   I just saw her as perhaps someone who may not have

3   had a strong family, and they took her under their

4   wing.

5        Q.    Now, you mentioned remembering going to

6   Atlantic City.

7              Did you go -- where did you go after

8   Atlantic City?

9        A.    Once we landed in New York, Emmy and I

10  went in a car and drove around the city for a half

11  hour or so, just to see some of the city.

12       Q.    And then where did you go after doing the

13  sightseeing?

14       A.    We went to the townhouse on East 71st.

15       Q.    And can you describe that location for me?

16       A.    Sure.  Between Madison and Park.  I think

17  the address might have been 9 East 71st Street.

18       Q.    And who owned that home?

19       A.    As far as I knew, Epstein.

20       Q.    Can you describe for me physically what --

21       A.    Palatial.  When you walk up, it looks like

22  a normal door to a townhouse, and when you walk

23  in -- I thought there were four floors.  I heard

24  there were seven floors.  I didn't see them all.

25       Q.    And do you recall who, if anybody, was at



Page 21

1    Jeffrey's home when you arrived?

2         A.   Yes.  When I first walked in the door, it

3    was just myself, and Ghislaine headed for the

4    staircase and said -- told me to come up to the

5    living room.

6         Q.   And what happened at that point, when you

7    came up to the living room?

8         A.   I came up and saw Virginia, Jeffrey,

9    Prince Andrew, Ghislaine in the room.

10        Q.   And did you meet Prince Andrew at that

11   time?

12        A.   Yes.

13        Q.   And what happened next?

14        A.   At one point, Ghislaine told me to come

15   upstairs, and we went into a closet and pulled out

16   the puppet, the caricature of Prince Andrew, and

17   brought it down.  And there was a little tag on the

18   puppet that said "Prince Andrew" on it, and that's

19   when I knew who he was.

20        Q.   And did -- what did the puppet look like?

21        A.   It looked like him.  And she brought it

22   down and presented it to him; and that was a great

23   joke, because apparently it was a production from a

24   show on BBC.  And they decided to take a picture

25   with it, in which Virginia and Andrew sat on a



Page 22

1   couch.  They put the puppet on Virginia's lap, and I

2   sat on Andrew's lap, and they put the puppet's hand

3   on Virginia's breast, and Andrew put his hand on my

4   breast, and they took a photo.

5       Q.   Do you remember who took the photo?

6       A.   I don't recall.

7       Q.   Did you ever see the photo after it was

8   taken?

9       A.   I did not.

10      Q.   And Ms. Maxwell was present during the --

11  was Ms. Maxwell present during that?

12      A.   Yes.

13      Q.   What happened next?

14      A.   The next thing I remember is just being

15  shown to which room I was going to be staying in.

16      Q.   When you exited the room that you were in

17  where the picture was taken, do you recall who

18  remained in that room?

19      A.   I don't.

20      Q.   Do you recall seeing Virginia exit that

21  room?

22      A.   I don't.

23      Q.   During this trip to New York, did you have

24  to perform any work when you were at the New York

25  house?



Page 23

1          A.    I performed at least one massage that I
2     recall.
3          Q.    And who instructed you to give that
4     massage?
5          A.    Jeffrey.
6          Q.    And can you describe for me what happened
7     during that massage?
8          A.    Near the end, he asked me to rub his
9     nipples while he masturbated.
10         Q.    And did that take place?
11         A.    It did not.
12         Q.    And why not?
13         A.    I was not comfortable with it.  And so I
14    left the room.
15         Q.    Did you have any -- did you say anything
16    to him before leaving the room?
17         A.    I believe I said, "I'm done."
18         Q.    Do you recall what his reaction was to
19    that?
20         A.    I do not.  At the time, at that moment, I
21    do not.
22         Q.    Did you recall later what --
23         A.    Well, we had a conversation a little
24    later, talking about his expectations, and that was
25    the conversation where he said that the next trip



Page 24

1    they were going on was to the island in the Virgin

2    Islands, and I would be invited; however, there

3    would be, quote, sex stuff happening.

4         Q.   Can you describe for me -- can you

5    describe for me what that -- in New York, where you

6    massaged and what that looked like?

7         A.   He had one room that was the massage room.

8    It was about the size of a spa room in a spa.  It

9    had high ceilings.  It had dark tapestry on the

10   walls.  It was a very dark room.  There was a very

11   large picture of a naked woman whom I don't recall.

12   That's all I remember.

13        Q.   In the New York home, did you observe

14   photos around the house?

15        A.   I don't recall.

16        Q.   In the Palm Beach home that we were

17   talking about earlier, did you recall seeing photos

18   in that?

19        A.   Yes.

20        Q.   And did you recall seeing photos of naked

21   females in that home?

22        A.   Yes.

23        Q.   Approximately -- can you tell me where you

24   would see those in the home?

25        A.   I definitely saw them in his bathroom.



1  And I can't recall if they were in the main living

2  areas.

3       Q.   Did you see them in the stairwell up to

4  the second story of the house?

5       A.   I can't recall.

6       Q.   Do you know who -- who the people were in

7  those photos?  Were you familiar with any of them?

8       A.   No.

9       Q.   Were you in any of those photos?

10       A.   At one point, yes.

11       Q.   And were you naked in that photo?

12       A.   Topless.

13       Q.   Do you recall seeing any naked photos of

14  Virginia Roberts?

15       A.   I do not.

16       Q.   Where did you go next, after the New York

17  visit?

18       A.   I went to the Virgin Islands.

19       Q.   And who told you that you would be going

20  to the Virgin Islands?

21       A.   He asked me if I wanted to go, and I said

22  I would still like to go.

23       Q.   And do you recall who you -- who went with

24  you to the Virgin Islands?

25       A.   I believe -- well, I know Virginia was



Page 26

1    with me.  Ghislaine was there.  Jeffrey.  And there

2    were two other women that I don't recall their

3    names.

4         Q.   Did you travel on Jeffrey's plane to get

5    to the Virgin Islands?

6         A.   Yes.

7         Q.   I want to show you again the flight log

8    that you have there in front of you.  If you can

9    flip to --

10             MS. MENNINGER:  I'm going to object to the

11         foundation again.

12   BY MS. McCAWLEY:

13        Q.   It's that same page that you were on.  The

14   date is the 11th.

15        A.   Yes.

16        Q.   Do you see the TEB to TIST there?

17        A.   Yes.

18             MS. MENNINGER:  Objection, leading.  The

19         questioning is testifying now.

20             MS. McCAWLEY:  Can you let me finish my

21         question, please?

22   BY MS. McCAWLEY:

23        Q.   Can you tell me who the initials are there

24   that you see that were on the plane?

25             MS. MENNINGER:  Objection, foundation,



Page 27

 1        leading.

 2            THE WITNESS:  Jeffrey Epstein; Ghislaine

 3        Maxwell; AP and PK are the two women I do not

 4        recall; Virginia Roberts; and myself.

 5    BY MS. McCAWLEY:

 6        Q.   Do you recall how you flew back from the

 7    location in the US Virgin Islands?

 8        A.   They put me on a commercial flight.  I

 9    wanted to be home in time for Easter.

10        Q.   When you say "they," do you recall who

11    made those arrangements for you?

12        A.   It could have been Ghislaine.

13        Q.   Did you -- do you recall performing

14    massages while you were in the US Virgin Islands?

15        A.   Yes.

16        Q.   Who was involved in -- was there more than

17    one?

18        A.   Yes.  I massaged Ghislaine at one point.

19    And I massaged Jeffrey, Virginia and I, both, on the

20    beach.

21        Q.   Were you dressed during the massage that

22    was on the beach?

23        A.   Yes.  Bikinis probably, most likely.

24        Q.   Do you recall what Virginia was wearing?

25        A.   I believe she was wearing a bathing suit,



Page 28

1    as well.

2         Q.   Were you paid for the massage on the beach

3    with Virginia?

4         A.   At the end of -- before I left and flew

5    home, Ghislaine gave me $1,000.

6         Q.   You mentioned that you massaged -- you

7    recall massaging Ghislaine on the trip to the USVI.

8              Do you recall when that took place?

9         A.   I don't even recall what days we were

10   there, so...

11        Q.   Do you recall where it took place?

12        A.   I believe it was -- well, either in my

13   guest cottage or one of them.  There were three

14   guest houses set up that were all similar and that I

15   was staying in.  Virginia and I stayed in one

16   together.  And it was either in there or in another

17   one that was identical.

18        Q.   And was that massage performed with

19   Virginia as well or by you alone?

20        A.   I don't recall.

21        Q.   Were there other females in the USVI on

22   that trip with you besides Virginia?

23        A.   Two others.

24        Q.   And do you recall who they were?

25        A.   I do not.



1        Q.    Did you ever see Ghislaine Maxwell during

2   that trip laying out by the pool?

3        A.    There was one time where we were all by

4   the pool, yes.

5        Q.    Was Ghislaine Maxwell ever nude or topless

6   by the pool?

7        A.    I don't recall.  She was nude when she

8   went swimming in the ocean.

9        Q.    At that moment in the USVI home, did you

10  observe any photos there of nude females?

11       A.    I don't recall.

12       Q.    Besides Virginia, who you mentioned, you

13  observed to be young, did you observe any other

14  females that in your view appeared to be essentially

15  under the age of 18?

16       A.    No.

17       Q.    Did you observe any females who you

18  thought looked young, younger than you?

19       A.    No.

20       Q.    Do you remember an individual by the name

21  of     that you met during your time with Jeffrey

22  Epstein?

23       A.    In Palm Beach?

24       Q.    Yes.

25       A.    Yes.



Page 30

```
 1        Q.   Did you observe her to be young when you
 2   met her?
 3             MS. MENNINGER:  Objection, vague as to
 4        time.
 5             THE WITNESS:  All of the women were
 6        generally young.  I did not know the ages of
 7        really anyone, so...
 8   BY MS. McCAWLEY:
 9        Q.   How many massages did Jeffrey receive on
10   average in a given day?
11             MS. MENNINGER:  Objection, foundation.
12             THE WITNESS:  Three a day.
13   BY MS. McCAWLEY:
14        Q.   Let me back up for a moment.
15             How long did you work for Jeffrey and
16   Ghislaine?
17             MS. MENNINGER:  Objection, leading and
18        foundation.
19             THE WITNESS:  I believe it was five years,
20        2001 to 2006.
21   BY MS. McCAWLEY:
22        Q.   And how many massages did Epstein receive
23   per day on average?
24             MS. MENNINGER:  Objection, foundation.
25             THE WITNESS:  Three.
```



Page 31

1    BY MS. McCAWLEY:

2        Q.   Were the massages performed by the same

3    girl or different females?

4        A.   Different.

5            MS. MENNINGER:  Objection, foundation.

6    BY MS. McCAWLEY:

7        Q.   What did the females who performed the

8    massages look like?

9            MS. MENNINGER:  Objection, foundation.

10            THE WITNESS:  They all looked different.

11        Some of them were ethnic, some were blond, some

12        were short, some were tall.  Everyone was thin.

13    BY MS. McCAWLEY:

14        Q.   Were the girls who performed the massages

15    young or old?

16            MS. MENNINGER:  Objection, foundation.

17            THE WITNESS:  I don't recall anyone being

18        old.

19    BY MS. McCAWLEY:

20        Q.   Do you recall anybody being over the age

21    of, say, 25?

22            MS. MENNINGER:  Objection, form.

23            THE WITNESS:  Yeah, I believe there was

24        probably a few women that were older than 25.

25            MS. MENNINGER:  I'm sorry.  I get a chance



Page 32

1          to object and then you can still answer.  No

2          one is going to stop you from answering.  I

3          just need to get the objection on the record,

4          in the same way she needs to be able to talk

5          before you.  My apologies.  I'm not trying to

6          cut you off, but I am supposed to get it in

7          before you answer.

8     BY MS. McCAWLEY:

9          Q.   Did Jeffrey ever tell you why he received

10    so many massages from so many different girls?

11          MS. MENNINGER:  Objection, hearsay.

12    BY MS. McCAWLEY:

13          Q.   You can answer.

14          A.   He explained to me that, in his opinion,

15    he needed to have three orgasms a day.  It was

16    biological, like eating.

17          Q.   And what was your reaction to that

18    statement?

19          A.   I thought it was a little crazy.

20          Q.   And what did -- do you recall what -- when

21    you observed the other females giving massages, do

22    you recall what they would dress like?  Did they

23    wear scrubs or did they typically wear normal

24    clothes?

25          A.   Normal clothes.



Page 33

```
 1            MS. MENNINGER:  Objection, leading.
 2   BY MS. McCAWLEY:
 3       Q.   Do you believe that from your
 4   observations, Maxwell and Epstein were boyfriend and
 5   girlfriend?
 6       A.   Initially, yes.
 7       Q.   Did Maxwell ever share with you whether it
 8   bothered her that Jeffrey had so many girls around?
 9            MS. MENNINGER:  Objection, leading,
10       hearsay.
11            THE WITNESS:  No.  Actually, the opposite.
12   BY MS. McCAWLEY:
13       Q.   What did she say?
14       A.   She let me know that she was -- she would
15   not be able to please him as much as he needed and
16   that is why there were other girls around.
17       Q.   Did there ever come a time -- did you ever
18   take a photography class in school?
19       A.   Yes.
20       Q.   And did there ever come a time when
21   Maxwell offered to buy you a camera?
22       A.   Yes.
23            MS. MENNINGER:  Objection, leading.
24   BY MS. McCAWLEY:
25       Q.   Did Maxwell ever offer to buy you a
```



Page 34

1   camera?

2           MS. MENNINGER:  Objection, leading.

3           THE WITNESS:  Yes.

4   BY MS. McCAWLEY:

5       Q.   Was there anything you were supposed to do

6   in order to get the camera?

7           MS. MENNINGER:  Objection, leading.

8           THE WITNESS:  I did not know that there

9       were expectations of me to get the camera until

10      after.  She had purchased the camera for me,

11      and I was over there giving Jeffrey a massage.

12      I did not know that she was in possession of

13      the camera until later.

14          She told me -- called me after I had left

15      and said, I have the camera for you, but you

16      cannot receive it yet because you came here and

17      didn't finish your job and I had to finish it

18      for you.

19  BY MS. McCAWLEY:

20      Q.   And did you -- what did you understand her

21  to mean?

22      A.   She was implying that I did not get

23  Jeffrey off, and so she had to do it.

24      Q.   And when you say "get Jeffrey off," do you

25  mean bring him to orgasm?



```
 1          A.    Yes.
 2          Q.    Did Ghislaine ever describe to you what
 3     types of girls Jeffrey liked?
 4          A.    Model types.
 5          Q.    Did Ghislaine ever talk to you about how
 6     you should act around Jeffrey?
 7          A.    She just had a conversation with me that I
 8     should always act grateful.
 9          Q.    Did Jeffrey ever tell you that he took a
10     girl's virginity?
11          A.    He did not tell me.  He told a friend of
12     mine.
13          Q.    And what do you recall about that?
14               MS. MENNINGER:  Objection, hearsay,
15          foundation.
16               THE WITNESS:  He wanted to have a friend
17          of mine come out who was cardio-kickboxer
18          instructor.  She was a physical trainer.
19               And so I brought her over to the house,
20          and he told my friend Rachel that -- he said,
21          You see that girl over there laying by the
22          pool?  She was 19.  And he said, I just took
23          her virginity.  And my friend Rachel was
24          mortified.
25
```



Page 36

1    BY MS. McCAWLEY:

2        Q.   Based on what you knew, did Maxwell know

3    that the type of massages Jeffrey was getting

4    typically involved sexual acts?

5            MS. MENNINGER:  Objection, foundation,

6        leading.

7            THE WITNESS:  Yes.

8    BY MS. McCAWLEY:

9        Q.   What was Maxwell's main job with respect

10   to Jeffrey?

11           MS. MENNINGER:  Objection, foundation.

12           THE WITNESS:  Well, beyond companionship,

13       her job, as it related to me, was to find other

14       girls that would perform massages for him and

15       herself.

16   BY MS. McCAWLEY:

17       Q.   Did Maxwell ever refer to the girls in a

18   particular way?

19       A.   At one point when we were in the islands,

20   we were all watching a movie and she called us her

21   children.

22       Q.   Did anybody respond to that?

23       A.   I don't recall.

24       Q.   Did she ever refer to herself as a mother?

25       A.   Yes, like a mother hen.



1      Q.   Do you recall who was present at the time

2   that she made that comment about children?

3      A.   This was the second trip that I took to

4   the Virgin Islands, so, no.  I don't want to speak,

5   you know, incorrectly.  I can't remember.  I can't

6   really remember.

7      Q.   Have you ever met David Copperfield?

8      A.   Yes.

9      Q.   And do you recall when you initially met

10  him?

11     A.   Yes.

12     Q.   Can you tell me what that was?

13     A.   Sure.  Someone called me from the house

14  and said that he would be there, and if I wanted to

15  come have dinner, then I could meet him.

16          So when I arrived at the house, he wasn't

17  there yet, but I waited with, I believe, Sarah

18  Kellen, and there was another girl there which I had

19  never met and never seen.  She seemed young to me.

20          And I asked her what school she went to,

21  kind of prodding to see if she went to one of the

22  area colleges, and I did not recognize the name of

23  the school.

24          And so I thought she could be younger than

25  college age, but I had to assume for my own sanity



Page 38

1  that she was a daughter of one of his friends.

2      Q.   But it was possible she was the school --

3  is it possible that the school she referred to was a

4  high school?

5      A.   Yes.

6      Q.   And what happened at that dinner, if

7  anything?

8      A.   He did some magic tricks.

9      Q.   Did you observe David Copperfield to be a

10  friend of Jeffrey Epstein's?

11      A.   Yes.

12      Q.   Did Copperfield ever discuss Jeffrey's

13  involvement with young girls with you?

14      A.   He questioned me if I was aware that girls

15  were getting paid to find other girls.

16      Q.   Did he tell you any of the specifics of

17  that?

18      A.   No.

19      Q.   Did he say whether they were teenagers or

20  anything along those lines?

21      A.   He did not.

22          MS. MENNINGER:   Objection, leading, calls

23      for hearsay.

24  BY MS. McCAWLEY:

25      Q.   Did you ever hear or observe Jeffrey



Page 39

1   talking on the phone about Frederic Fekkai?

2       A.   Yes.

3            MS. MENNINGER:   Objection, leading.

4   BY MS. McCAWLEY:

5       Q.   What did you hear?

6       A.   I heard him call someone, and say, Fekkai

7   is in Hawaii.  Can we find some girls for him?

8       Q.   And what was your reaction to that?

9       A.   Well, I was massaging and I didn't have a

10  reaction.  I tried to remain reactionless the whole

11  five years.

12      Q.   Did Jeffrey ever take you shopping?

13      A.   Yes.

14      Q.   Can you describe for me what happened?

15      A.   Sure.  He took me to Victoria's Secret.  I

16  believe he picked out everything and went into the

17  room with me, the fitting room, which was very odd.

18      Q.   Did he make any comments about being in

19  the fitting room with you?

20      A.   He joked that one time he was in there

21  with another girl, and she said something like

22  "Dad."  But that's all I recall.

23      Q.   Did Jeffrey ever talk to you -- let me

24  back up a moment.

25           Have you ever been propositioned by anyone



Page 40

1    to have a baby for someone?

2         A.    Yes.

3         Q.    And who propositioned you?

4         A.    Jeffrey asked me.

5         Q.    Did he ask you more than once?

6         A.    Yes.

7         Q.    And what did he say?

8         A.    Basically just said, I want you to be the

9    mother of my baby.

10        Q.    And do you recall your response to that?

11        A.    Um, I don't believe that I said flat-out

12   no.  I didn't agree to it.  I would just say, Oh,

13   yeah, really?  Okay.

14        Q.    Did you ever bring other girls over as

15   Maxwell had requested?

16             MS. MENNINGER:  Objection, leading,

17        hearsay, form.

18             THE WITNESS:  One time.

19   BY MS. McCAWLEY:

20        Q.    Let me back up a minute, just to make it a

21   clean question.

22             Did you ever bring friends over to massage

23   Jeffrey?

24        A.    No.

25        Q.    And why did you not bring friends over to



Page 41

1    massage Jeffrey?

2         A.   I was living in secret about what I was

3    doing during the massages, and I did not want my

4    friends to be -- to know what I was doing.  So I did

5    not want anyone else coming into that.

6         Q.   Was Bill Clinton a friend of Jeffrey

7    Epstein?

8              MS. MENNINGER:  Objection, foundation.

9    BY MS. McCAWLEY:

10        Q.   Let me back up.

11             Do you know if Bill Clinton was a friend

12   of Jeffrey Epstein?

13        A.   I knew he had dealings with Bill Clinton.

14   I did not know they were friends until I read the

15   Vanity Fair article about them going to Africa

16   together.

17        Q.   Did Jeffrey ever talk to you about Bill

18   Clinton?

19        A.   He said one time that Clinton likes them

20   young, referring to girls.

21        Q.   Did you ever -- do you recall ever taking

22   a trip to Jeffrey Epstein's home in New Mexico?

23        A.   Yes.

24        Q.   And do you recall who you went on that

25   trip with?



Page 42

1        A.    Sarah Kellen was there.  Ghislaine was
2   there.  That's all I recall.
3        Q.    Do you recall why you went on the trip to
4   New Mexico?
5        A.    To work.
6        Q.    Did you perform massages on that trip?
7        A.    Yes.
8        Q.    Did you -- do you recall whether you
9   performed massages with Sarah Kellen on that trip?
10        A.    No.
11        Q.    Do you recall in the New Mexico home ever
12   observing nude photos of females there?
13        A.    I don't recall.
14        Q.    When you would provide massages, would you
15   provide those massages naked?
16        A.    On occasion.
17        Q.    On average, would you be naked, if it was
18   100 percent of the time, more than 50 percent of the
19   time?
20        A.    Can you repeat it?
21        Q.    Sure.  When you're performing the
22   massages, can you tell me -- you said on occasion.
23   Over the five years that you worked for him, how
24   often did you perform massages naked?
25        A.    Somewhere between 25 and 50 percent of the



Page 43

1    time.

2         Q.   Did Epstein try to make the massages

3    sexual?

4         A.   On occasion.

5         Q.   Would Epstein have you rub his nipples?

6         A.   Yes.

7         Q.   Would he masturbate during the massages?

8         A.   Yes.

9         Q.   Did he use sex toys or vibrators on you?

10        A.   Yes.

11        Q.   Would he leave the sex toys or vibrators

12   out after the massage or would he clean up after

13   himself?

14            MS. MENNINGER:  Objection, vague, form.

15            THE WITNESS:  He did not ever clean up.

16   BY MS. McCAWLEY:

17        Q.   Do you believe that your experience during

18   the years you were with Jeffrey and Maxwell damaged

19   you?

20            MS. MENNINGER:  Objection, leading, form.

21            THE WITNESS:  It affected me.  "Damaged"

22        is a strong word.

23   BY MS. McCAWLEY:

24        Q.   And in what way did it affect you?

25        A.   It affected future relationships with men,



Page 44

1    trust issues, expectation issues.

2         Q.   Did you observe Nadia Marcinkova and

3    Ghislaine at the house at the same time?

4              MS. MENNINGER:  Objection, leading, form.

5              THE WITNESS:  I don't recall.

6    BY MS. McCAWLEY:

7         Q.   On the USVI trip, the second trip that you

8    took, do you recall Nadia Marcinkova being present?

9         A.   I believe she was present at that trip.

10        Q.   Do you recall Maxwell being present on

11   that trip?

12        A.   Yes.

13        Q.   Do you know an individual by the name of

14             ?

15        A.   Yes.

16        Q.   And who is           ?

17        A.   She was one of the girls that was around.

18        Q.   Was            around both Jeffrey Epstein

19   and Ghislaine Maxwell?

20        A.   I don't recall.

21        Q.   Do you recall where you first met

22

23        A.   In Palm Beach.

24        Q.   At Jeffrey Epstein's home?

25        A.   Yes.



Page 45

```
 1        Q.   And what -- do you recall any observations
 2   about            when you met her?
 3        A.   To speak with, she was a little rough
 4   around the edges, and I could see the progression of
 5   her being groomed a little.  They got her braces.
 6   She had terrible posture.  And with a lot of
 7   massages, she learned to stand up straight.  So I
 8   just saw her become a much more confident person.
 9        Q.   Do you recall how old she was when you
10   first met her?
11        A.   I assumed she was 18, but I do not know
12   her age.
13            MS. McCAWLEY:  We're going to take a break
14        really quickly and then we will be back.  So we
15        are going to go off the record.
16            THE VIDEOGRAPHER:  Off the record at 9:48.
17            (Thereupon, a recess was taken, after
18        which the following proceedings were held:)
19            THE VIDEOGRAPHER:  On the record at 9:58.
20   BY MS. McCAWLEY:
21        Q.   I'm just going to resume.  I have a few
22   more questions for you.
23            You mentioned visiting the US Virgin
24   Islands.
25            Do you recall doing any activities with
```



Page 46

1    Maxwell when you were on the visit to the USVI?

2              MS. MENNINGER:  Objection, vague as to

3         time.

4              THE WITNESS:  I don't recall.

5    BY MS. McCAWLEY:

6         Q.   Do you recall ever going hiking with her?

7         A.   Yes.

8         Q.   Did Maxwell ever ask you to try to bring

9    other girls over for Jeffrey?

10        A.   At that time?

11        Q.   Yes.

12        A.   No.

13        Q.   Any other time?

14        A.   Well, she had asked me if I knew anyone

15   that could perform massages that would come to the

16   house.

17        Q.   And what was your understanding of that

18   request?

19             MS. MENNINGER:  Objection.

20             THE WITNESS:  Well --

21             MS. MENNINGER:  Form.

22             THE WITNESS:  -- I just wondered why they

23        wouldn't just call me.

24   BY MS. McCAWLEY:

25        Q.   And did you bring anybody else over to



Page 47

```
 1   perform massages?
 2       A.   I did not.
 3       Q.   When you were either in the USVI or in
 4   Palm Beach, did you ever observe any females either
 5   topless or naked out by the pool?
 6       A.   Yes.
 7       Q.   What did you observe?
 8       A.   Mostly skinny-dipping.
 9       Q.   Do you know who the individuals were that
10   you observed?
11       A.   Sarah Kellen and Ghislaine.
12       Q.   Anybody else?
13       A.   Yes, but I don't recall who.
14       Q.   Did that happen on more than one occasion?
15       A.   Yes.
16       Q.   How often do you remember making those
17   observations?
18       A.   Three times.
19       Q.   Do you recall giving a statement to the
20   police regarding Jeffrey Epstein?
21       A.   Yes.
22       Q.   Do you recall when you gave that
23   statement?
24       A.   I don't recall the date.
25       Q.   Do you recall the year?
```



Page 48

```
 1          A.    I want to say it was early 2006 or late

 2     2005.

 3          Q.    Do you recall who you met with?

 4          A.    No.

 5          Q.    Do you recall what you told the police?

 6          A.    It was similar to this.  They were asking

 7     me a lot of questions that I answered.  They knew a

 8     lot.  They knew what the bathroom looked like.  They

 9     knew that the couch had a hot pink throw on it with

10     green tassels.

11                I assumed that there had been videos and

12     they had seen me.  They had seen the videos.  That's

13     what I had assumed.  I didn't know that maybe people

14     had already come forward and given them statements.

15          Q.    Did they talk to you at all about the

16     videos?

17          A.    They said, Were you aware that there were

18     video cameras in the house?

19                I said, No, but it would not surprise me.

20                MS. McCAWLEY:  And I'm going to mark as

21          Exhibit 4 -- do you have an extra -- sorry.

22          Did you get one?  Okay.  Giuffre 0002 through

23          89.

24                And I'm going to direct you to page 00076,

25          and I'm going to hand it to you.
```



Page 49

1           (The referred-to document was marked by

2      the court reporter for Identification as

3      Sjoberg Exhibit 4.)

4  BY MS. McCAWLEY:

5      Q.   I'm just going to ask that you take a look

6  at that.  As you can see, under the narrative line

7  there, there is a name.  It says, "Reported by

8  Recarey, Joseph."  Is that a name you recall meeting

9  with, a Detective Recarey?

10      A.   Yes.  I mean, I don't recall his name,

11  only except that he had been following me around,

12  and he left me cards, like, on my car and in my

13  door.  I tried to avoid him for a long time.

14      Q.   And can you just look at the text

15  underneath there?

16      A.   Uh-huh.

17      Q.   Take a moment to look at that.

18      A.   Sure.

19      Q.   Does that refresh your recollection as to

20  what you told the police during the investigation?

21      A.   There are errors in here.  I was not 23

22  when I met him.  I was 21.

23      Q.   Anything else that doesn't look correct?

24      A.   The same error:  That I had met him three

25  years ago, and it obviously had been closer to five.



Page 50

1           There is also the error, he obviously
2   misunderstood me:  He did not pay for my tuition at
3   college.  I'm still paying those school loans.  But
4   he did pay for me to go to massage school and to
5   cosmetology school.
6           Okay.  It pretty much ends here.
7      Q.   Yes.  Right.  About halfway through the
8   page.
9      A.   Okay.
10          MS. McCAWLEY:  So, Johanna, that concludes
11      my initial piece.  I'm going to reserve the
12      rest of my time for redirect.  I'm going to
13      turn it over to Laura.
14          MS. MENNINGER:  Can we take just a little
15      break?
16          MS. McCAWLEY:  Sure, no problem.
17          THE VIDEOGRAPHER:  Off the record at
18      10:05.
19          (Thereupon, a recess was taken, after
20      which the following proceedings were held:)
21          THE VIDEOGRAPHER:  On the record at 10:14.
22              E X A M I N A T I O N
23   BY MS. MENNINGER:
24      Q.   Hi.
25      A.   Hello.



Page 51

1        Q.   We've never met before today, correct?

2        A.   Correct.

3        Q.   Can you tell me a little bit about your

4    current job?

5        A.   Sure.  I just purchased a salon.  I'm a

6    salon owner.  I'm a hairstylist.

7        Q.   Congratulations.

8        A.   Thank you.

9        Q.   How long have you been a hairstylist?

10       A.   For 10 years.

11       Q.   And what did you do before that?

12       A.   I briefly did massage in a spa for about a

13   year and a half.  And before that I was a nanny, and

14   before that I was in school.

15       Q.   And I believe you said you studied

16   psychology in school?

17       A.   Correct.

18       Q.   Did you graduate?

19       A.   Yes.

20       Q.   With a degree in psychology?

21       A.   Yes.

22       Q.   Where did you get training to be a massage

23   therapist?

24       A.



Page 52

```
 1        Q.   And when did do you that?
 2        A.   That would have been, I believe, in
 3        Q.   And how long did you study there?
 4        A.   I think it was a six-month program.
 5        Q.   And you worked in a spa thereafter?
 6        A.   I did.
 7        Q.   What was the name of the spa again?
 8        A.
 9        Q.   And are you married?
10        A.   No.
11        Q.   Do you have children?
12        A.   No.
13        Q.   And how old are you now?
14        A.
15        Q.   Can you tell me about your first meeting
16   with Ghislaine Maxwell?
17        A.   Sure.  I was sitting on a bench ████████
18   ███████████████████████████.  She approached me.
19   I was getting ready to go to a class.  It was my
20   junior year.  Yes, it was the second semester of my
21   junior year.  And she and another woman approached
22   me.  The other woman didn't speak that I recall.
23             And she asked me about -- she had a house
24   in Palm Beach, and she was looking for someone that
25   she could hire to work at the house, where she could
```



Page 53

1   post that she needed help.

2          She then asked me if I knew anyone, and I

3   didn't know who she was, I didn't want to take the

4   responsibility of finding someone to work for her,

5   and so I said, Sorry, I don't.

6          And then she said, Well, maybe what about

7   you?

8          And I was at a point in life, I was super

9   spontaneous and willing to skip school.

10         So she said, Come to my house, come in my

11  car and check it out.

12         And so I did.

13  Q.   Okay.  So for those of you -- of us who

14  don't know, is this like a college campus, like a

15  traditional college campus, or is it in a city

16  setting?

17  A.   It's in a city setting.  I mean, Palm

18  Beach is not a big city.  So it's on the

19  Intracoastal, and there was a big grassy area that

20  were surrounded by buildings, so she was inside of

21  the campus.

22  Q.   And she was looking for a bulletin board

23  where she could post a job?

24  A.   Something like that, yes.

25  Q.   Did she have any kind of flyers --



Page 54

```
 1        A.   Not that I recall.
 2        Q.   But that's what she asked you, for
 3   directions to a bulletin board where she could post
 4   a job?
 5        A.   Yes.
 6             MS. McCAWLEY:  Objection.
 7   BY MS. MENNINGER
 8        Q.   And it sounds like you guys got into a
 9   conversation; is that fair?
10        A.   Yes.
11        Q.   Can you describe Ghislaine Maxwell's
12   personality?
13        A.   Well, I instantly picked up on the fact
14   that she was British.  She had on, like, workout
15   clothes.  I believe she was wearing all black.  And
16   she -- I mean, she was a little snarky, but I felt
17   comfortable enough to get in the car with her.
18        Q.   And it sounds like you had contact with
19   her over the next several years; is that fair?
20        A.   Yes.
21        Q.   And did you get to know more about her
22   personality over those five years, four or five
23   years?
24        A.   Yes.
25        Q.   And can you describe her for me, how you
```



Page 55

1   observed her personality to be?

2       A.   Sure.  She definitely had a great sense of

3   humor, she loved making jokes.  I mean, in a very

4   British way.  I don't remember her ever laughing,

5   but she was funny.

6             And I remember just thinking, she -- the

7   first weekend that we flew to the Virgin Islands,

8   she flew the helicopter from Saint, wherever we were

9   to little Saint Jeff [sic] or whatever the name of

10  the island was, and I just thought, wow, who is this

11  woman.

12      Q.   Would you say that you respected her?

13      A.   Yes.

14      Q.   When you ended up getting in the car with

15  her and this other woman and going back to the

16  house, who was driving the car?

17      A.   She was driving.

18      Q.   And where did she take you?

19      A.   She took me to the house in Palm Beach.

20      Q.   And can you describe the house in Palm

21  Beach?

22      A.   Sure.  It's at the end of El Brillo Way,

23  on the Intracoastal.  The house was either white or

24  pink.  It was pink at one time it may have been

25  painted.  It was nothing fancy, it was large, it was



Page 56

1    like a beach house.

2         Q.   And when you got there, do you remember

3    meeting other people while you were there that first

4    time?

5         A.   I remember other people being in the home.

6    I don't really remember who was there.

7         Q.   Do you remember meeting, like, a butler

8    or --

9         A.   Potentially, a chef.  Someone in the

10   kitchen.  Maybe a house manager, yeah.

11        Q.   What was your impression of this other

12   woman that was with Ms. Maxwell at this time?

13        A.   Zero.  She left zero impression on me.

14        Q.   Age, height, hair color?  Nothing?

15        A.   I want to say she was brunette.  Age, 20s.

16   Yeah.

17        Q.   And you were going for the purposes of

18   checking out potentially working at this job?

19        A.   Yes.

20        Q.   It sounds like you met Jeffrey Epstein

21   that first time that you did go to the house, right?

22             MS. McCAWLEY:  Objection.

23             THE WITNESS:  I believe I either met him

24        that time or the next time.  I can't recall.

25



1    BY MS. MENNINGER:

2         Q.   Okay.  And tell me about your first

3    meeting with him.

4         A.   Sure.  I met him, I believe it was in the

5    hallway right beside the kitchen.  There was a

6    hallway.  It was actually more like a room, a pantry

7    type of room.  That's where all of the pieces of

8    paper with the phone messages would lay.

9              And I remember sitting on the counter and

10   speaking with him, and he was in a bathrobe, and he

11   spoke with me about me being in college and studying

12   psychology.

13        Q.   And did you form an opinion of him in that

14   first meeting?

15        A.   I -- yeah.  I believed that he was smart.

16   He was personable and could speak to anyone.

17        Q.   Did he give off any sexual vibes in the

18   first meeting?

19        A.   No.

20        Q.   And where was Ghislaine when you were

21   speaking with Mr. Epstein?

22        A.   I don't recall.

23        Q.   Do you recall going to a second floor of

24   the home during that first meeting?

25        A.   I don't recall.  Ghislaine said at one



Page 58

1    point, You might get a massage today.  That was --
2    sorry, that was the second time when I was in the
3    home working.  And I just thought it was crazy that
4    I would get a massage while I was working.  But it
5    did not end up happening because the masseuse could
6    not stay.
7         Q.   Do you know who the masseuse was that
8    could not stay?
9         A.   No.
10        Q.   But that didn't happen on the first
11   meeting; you believe that was the second meeting?
12        A.   Yes, that was when I was there to work.
13        Q.   How long -- how did the first trip to the
14   house end?
15        A.   She gave me her phone number, and she took
16   my phone number, and she took me back to school.
17        Q.   And were you full-time at school at the
18   time?
19        A.   Yes.
20        Q.   And how many classes were you taking, if
21   you remember?
22        A.   Probably four or five.
23        Q.   How did you -- how long was it before you
24   heard from Ms. Maxwell again?
25        A.   Within probably three days.



Page 59

```
 1        Q.   And how did she contact you?
 2        A.   She called me on my -- at that time I had
 3   a cell phone.  It could have been on my cell phone.
 4   It could have been on my house phone.  We had house
 5   phones back then.
 6        Q.   I remember.
 7             Where were you living at the time?
 8        A.   I was in an apartment in West Palm Beach.
 9        Q.   And did you have a roommate or with
10   family?
11        A.   I had a roommate.
12        Q.   So when Ms. Maxwell called you on whatever
13   phone it was, do you remember what she said?
14        A.   Yeah.  She said, Do you want to come over
15   and work on Sunday?
16        Q.   And what did you say?
17        A.   I said, Sure.
18        Q.   And did you?
19        A.   I did.
20        Q.   How did you get there?
21        A.   That I don't recall, because I did not
22   have a car.
23        Q.   Did you --
24        A.   I think my roommate dropped me off,
25   honestly.  I can remember what I was wearing.
```



Page 60

1          Q.   You do?

2          A.   I do.

3          Q.   What were you wearing?

4          A.   I had a -- I still have the shirt.  It's

5     an old, weathered, blue, North Carolina Tech Tar

6     Heels T-shirt.

7          Q.   Because you -- did Ms. Maxwell explain to

8     you what you would be doing on that Sunday when you

9     came to work or was that part of the prior

10    conversation?

11              MS. McCAWLEY:  Objection.

12              THE WITNESS:  About what I was wearing?

13    BY MS. MENNINGER:

14         Q.   No.  About what you were going to do at

15    work.

16         A.   She had explained that she just wanted

17    someone to help out around the house, answering

18    phones, you know, grabbing drinks if someone wanted

19    a drink, running errands.

20         Q.   And so you dressed appropriate to what you

21    believed --

22         A.   I did not know how to dress properly,

23    apparently.  I should not have worn that.  But I was

24    in college.

25         Q.   Did anyone say anything to you?



Page 61

```
 1        A.   No.
 2        Q.   So when you got there, what happened?
 3   This is your second time to the house, but your
 4   first time working, right?
 5        A.   Yes.
 6             I was probably introduced to a few people
 7   that were there.  I mean, I was there for several
 8   hours.  Do I recall every minute?  No.  I just
 9   recall when I would actually have to work, answer
10   the phone, pour some drinks for people.  Just water;
11   they didn't drink alcohol.  And run errands.  There
12   were a few errands that I ran.
13        Q.   You described those errands earlier?
14        A.   I did.  In her car.
15        Q.   You used her car?
16        A.   Yes.
17        Q.   What kind of car was it?
18        A.   It was a Mercedes convertible.
19        Q.   Did anyone go with you?
20        A.   No.
21        Q.   You described a shopping trip.  Was that
22   in the same car?
23        A.   Yes.
24        Q.   Was that a separate trip than when you
25   went to run errands?
```



Page 62

```
 1        A.   Yes.  That's when Ghislaine went with me
 2   and she drove.
 3        Q.   Okay.  So you ran errands, came back, more
 4   than once?
 5        A.   Twice.
 6        Q.   And then you went on a shopping trip?
 7        A.   Yes.
 8        Q.   During the time you were at the home, was
 9   there anything that made you suspicious?
10        A.   No.
11        Q.   Or leery?
12        A.   No.
13        Q.   You mentioned there may have been some
14   discussion of a massage.  Do you recall that
15   discussion?
16        A.   I had never had a massage before.  So she
17   just said there was a massage therapist coming and I
18   may get one.
19        Q.   Did she say who it was?
20        A.   No.
21        Q.   So when you went shopping on this trip,
22   you said Ghislaine drove the car and you went with
23   her.  Was anyone else there?
24        A.   No.
25        Q.   And where did you all go?
```



Page 63

1          A.   We went to Worth Avenue in Palm Beach, but

2     because it was Sunday, the stores were closed.

3               Bless you.

4               MR. LOUIS:  Thank you.

5               THE WITNESS:  So from there, we went to --

6          I believe it was Palm Beach Daily News, which

7          was like a little book store.  And I remember

8          her purchasing reading glasses for Jeffrey and

9          some magazines.

10    BY MS. MENNINGER:

11         Q.   Were those things for the home?

12         A.   Yes.

13         Q.   And earlier on your errands, you had been

14    purchasing things for the home or office?

15         A.   Yes.  Yes.

16         Q.   Besides the printer cartridge, ink

17    cartridge, do you remember anything else?

18         A.   Well, yes.  Like they wanted specific

19    magazines.  I don't know if it was, like, Scientific

20    American or something to that effect.  It was

21    wasn't, like, Playboy.

22         Q.   Okay.  Did you ever answer phones?

23         A.   Yes.

24         Q.   When did you answer phones?

25         A.   That day.



Page 64

```
 1        Q.   Do you remember anything notable about the
 2   phone calls?
 3        A.   I just remember I always had to say, He's
 4   unavailable, can I take a message?
 5        Q.   And where did you take a message?
 6        A.   On a little notepad next to the phone.
 7        Q.   Do you recall any small children calling
 8   the house that day?
 9        A.   No.
10        Q.   Were you speaking to anyone about their
11   school experience or anything like that?
12        A.   No.
13        Q.   Did you take any messages for famous
14   people?
15        A.   They could have been famous and I would
16   have been clueless.
17        Q.   Did you take messages at any other point
18   during the time that you worked with Jeffrey?
19        A.   No.
20        Q.   And you said you remember at the end of
21   that day being paid by Ghislaine?
22        A.   Yes.
23        Q.   And you were paid for doing the errands
24   and answering phones and whatever else you did?
25        A.   Yes.
```



Page 65

1              MS. McCAWLEY:  Objection.

2    BY MS. MENNINGER:

3        Q.    Did you do anything else that day in terms

4    of errands or things around the house that you

5    remember?

6        A.    Not that I recall.

7        Q.    Did you come back to answer phones and do

8    errands any other day?

9        A.    No.

10       Q.    That was the only day you did it?

11       A.    Yes.

12       Q.    All right.

13             Tell me the second time -- how long was it

14   before you got another sort of contact from anybody

15   at the home?

16       A.    Okay.  Well, after that -- I remember

17   actually that day of working, I sat with Ghislaine

18   outside on this -- outside table on the patio by the

19   pool.  I told her that I was getting ready to go to

20   Nicaragua for spring break on a mission trip.  I

21   remember her going, Why would you ever go to

22   Nicaragua?  So I was going to be gone the next week

23   for spring break.

24             So she called, after I returned, and asked

25   if I wanted to make $100 an hour rubbing feet.



1      Q.   Was that the whole conversation?

2      A.   That was pretty much it.  I said, Okay,

3   sure, tell me when.

4      Q.   And were you excited about the prospect of

5   rubbing feet and making $100?

6      A.   I was actually with -- while I was on the

7   trip in Nicaragua, I was rubbing feet, I was

8   massaging people, their feet.  So it just seemed

9   kind of crazy that it all happened at the same time.

10     Q.   How was it rubbing feet?

11     A.   I guess I just liked doing it.  I didn't

12   know that I did, but I was massaging people's feet.

13     Q.   Were these strangers?

14     A.   No, no, no.  They were -- it was a group

15   of us that went on the trip.  So we were all very

16   close.

17     Q.   What kind of trip was it?

18     A.   It was a -- well, a PBA, you had to do

19   these things called Workship hours, which you had to

20   do community service, 40 hours every year.  And so

21   that was the way to do them all, and you would go on

22   these trips and help build a school or feed children

23   or do some sort of -- something nice.

24     Q.   Nice.

25          What other trips did you take while you



Page 67

1    were there?

2         A.   I did a trip and worked with Habitat for

3    Humanity in Baltimore.  And then I went back to

4    Nicaragua the next year and did the same thing.

5         Q.   Very nice.

6              And you were there for a whole week?

7         A.   Yes.

8         Q.   All right.

9              So you got a call from Ghislaine after you

10   returned?

11        A.   Yes.

12        Q.   And that's when she asked you about

13   rubbing feet?

14        A.   Yes.

15        Q.   And did she tell you when she would like

16   you to come over?

17        A.   It was either that night or the next day.

18        Q.   And do you know how you got there?

19        A.   No.

20        Q.   Do you know what you were wearing?

21        A.   No, I don't remember.

22        Q.   When you got there, I think you said you

23   don't remember if Ghislaine was actually there the

24   second time?

25        A.   I want to believe that she was there



Page 68

1    because she was my main contact, and so I would

2    assume that she was probably at the house and

3    greeted me; however, I do not recall if she was

4    there.

5         Q.   It sounds like you met Emmy Taylor?

6         A.   Yes.

7         Q.   How did you meet Emmy Taylor?

8         A.   She was at the house the first day that I

9    worked running errands.  And I realized she was also

10   a personal assistant type of person.

11        Q.   Do you know who she worked for?

12        A.   She, well, Ghislaine, it appeared to me

13   that she worked for Ghislaine.  Ghislaine sort of

14   told her what to do and where to go.

15        Q.   And I believe you mentioned she called her

16   her slave?

17        A.   She did.  It was in a joking way, but she

18   said, Yes, that's my slave.

19        Q.   You did not see her in any type of slavery

20   situation?

21        A.   Not any chains or anything of the sort,

22   no.

23        Q.   So tell me what you remember about the

24   second time you went.

25        A.   The third time?



Page 69

1          MS. McCAWLEY:  Objection.

2   BY MS. MENNINGER:

3       Q.   I'm sorry.  You're right.  Third time.

4   The second time you went to work, but the third time

5   you were there.

6       A.   Correct.

7            So I was escorted up to the bathroom,

8   which is where 99 percent of the massages happened.

9   And Emmy Taylor was with me and Jeffrey.  And I

10  don't remember the order, but Emmy was on the table

11  at one point.  She took all of her clothes off, got

12  on the table.

13           I remember thinking, Okay, she's just

14  going to strip naked and get on the table.  Well,

15  that's cool.  We're cool.  That's what we do.

16           And Jeffrey was showing me how to massage

17  on her body.  And then I took my clothes off and got

18  on the table, and then they showed me what it felt

19  like with the both of them.

20           And then Jeffrey got on the table and Emmy

21  showed me how to massage.

22      Q.   So Ghislaine was not in the room?

23      A.   No.

24      Q.   You said that 99 percent of the massages

25  took place in the bathroom.



Page 70

```
 1            Did you see massages take place in other

 2    places of the house at all?

 3        A.   Did I see any?  No, besides us maybe

 4    hanging out on the couch and someone massaging his

 5    foot or me massaging his foot.  But not, like, on a

 6    table.

 7        Q.   So just casual foot-rubbing might happen

 8    elsewhere in the home, but not a full-blown, full

 9    body massage?

10            MS. McCAWLEY:  Objection.

11            THE WITNESS:  Yes.

12    BY MS. MENNINGER:

13        Q.   Did you see any full-blown, full body

14    massages out by the pool?

15        A.   Not that I recall.

16        Q.   And do you remember ever giving any

17    yourself?

18        A.   By the pool?

19        Q.   Out by the pool, yes.

20        A.   On a table?

21        Q.   Yes.

22        A.   No.

23        Q.   All right.

24            You said that you had subsequently been

25    trained as a massage therapist, correct?
```



Page 71

1          A.    Correct.

2          Q.    Would you describe it as normal massage

3    protocol for a person to be naked under a towel

4    during a massage, a regular massage?

5               MS. McCAWLEY:  Objection.

6               THE WITNESS:  Naked under a towel during a

7          massage, the person getting massaged?

8    BY MS. MENNINGER:

9          Q.    Yes.

10         A.    Yes.

11         Q.    And as a massage therapist, you're trained

12   how to drape the person so that they're covered in

13   the right places, correct?

14         A.    Yes.

15         Q.    So when you were being trained by Emmy and

16   Jeffrey on some massage techniques, did anyone say

17   anything sexual during that conversation?

18         A.    Not that I recall.

19         Q.    What was the mood like?  Was it, you know,

20   laughing?

21         A.    Yes.  Comfortable.

22         Q.    And just to clarify, the people who were

23   giving the massages at the various points in time

24   were clothed while they were doing that, correct?

25              MS. McCAWLEY:  Objection.



Page 72

1    BY MS. MENNINGER:

2         Q.   In this period you just described with

3    Emmy Taylor and Jeffrey in a bathroom upstairs on

4    your third visit to the house, people giving the

5    massages had their clothes on, correct?

6         A.   Correct.

7         Q.   All right.

8              What was the next time you remember coming

9    to the house there?

10        A.   The next time was to do a massage.  All by

11   myself.

12        Q.   Okay.  And how did that one come about?

13        A.   Hmm, someone must have called me, but I

14   don't remember who.

15        Q.   And to whom did you give the massage on

16   this next visit to the house?

17        A.   Jeffrey.

18        Q.   Was Ghislaine present during that massage?

19        A.   No.

20        Q.   Did anything unusual occur during that

21   massage?

22        A.   After.

23        Q.   What happened?  After the massage?

24        A.   He asked me how well do I orgasm.  And I

25   said, I don't, I'm a virgin.  And he was quite



Page 73

1    surprised.

2         Q.   Where were you when you were having this

3    discussion?

4         A.   In the bathroom.

5         Q.   Were you clothed?

6         A.   Yes.

7         Q.   Was he clothed?

8         A.   I don't remember him being naked.  He was

9    probably either wrapped with a towel or in a

10   bathrobe.

11        Q.   Were you caught off guard by this

12   question?

13        A.   Yes.

14        Q.   Was that the first time anyone had said

15   anything sexual to you during this --

16        A.   Ever?  Yes.

17        Q.   Did he say anything else that you recall

18   during that conversation?

19        A.   I mean, we had a little bit of a

20   conversation about it, but I don't recall

21   specifically.

22        Q.   And how did that massage encounter end?

23        A.   Normal.  There was nothing I had to do,

24   just normal massage.

25        Q.   Did he pay you?



Page 74

1      A.   Yes.

2      Q.   How much did he pay you?

3      A.   $200.

4      Q.   How did he pay you?

5      A.   Cash.

6      Q.   And where was the cash?

7      A.   I don't recall specifically.  It was

8  either -- he brought it upstairs with him or it

9  would have been down on his desk.

10     Q.   And I'm assuming that you had other

11 massages that you gave him under similar

12 circumstances in the next years, right?

13     A.   Many, right.

14     Q.   So recalling this particular one is not

15 sticking out in your mind?

16     A.   Yes.

17          MS. McCAWLEY:  Objection.

18 BY MS. MENNINGER:

19     Q.   Do you remember the next time after that?

20     A.   I don't.  I mean, from there, it's just a

21 blur of random invites to come over and do it.

22 Massage was, like, I would see him maybe three days

23 a row, and I wouldn't see him for two months.  It

24 would be kind of that irregular schedule.

25     Q.   Do you ever recall a time where you came



1    over every day for three weeks in a row?

2         A.   No.

3         Q.   Were you paid $200 per massage?

4         A.   Yes.

5         Q.   And how long did the massages last?

6         A.   Anywhere from 30 minutes to an hour and a

7    half.

8         Q.   Did you ever give a four-hour massage to

9    him?

10        A.   Good grief, no, not that I recall.

11        Q.   Have you ever given a four-hour massage to

12   anyone in your whole life?

13        A.   No, I haven't.

14        Q.   Tell me how the whole idea of traveling to

15   New York came up.

16        A.   I actually was not home.  They called

17   my -- my apartment.  My roommate answered.  When I

18   got home, she said, You need to call Jeffrey Epstein

19   immediately.  He wants to take you to New York, but

20   they are leaving at 4:00.

21             And I was excited because I had never been

22   to New York.

23        Q.   Are you from

24        A.   I am.

25        Q.   But you never went to New York?



Page 76

1          A.    Just flying over it.

2          Q.    When you said they called, do you know who

3    called your roommate?

4          A.    I don't know who called my roommate.

5          Q.    In this sort of pre-trip to New York

6    period, do you recall discussing any of the

7    particulars of your massages with Jeffrey, with

8    Ghislaine?

9               MS. McCAWLEY:   Objection.

10   BY MS. MENNINGER:

11         Q.    If that makes sense.

12         A.    No.

13         Q.    So before you got this call, had anyone

14   mentioned the idea of traveling to you?

15         A.    No.

16         Q.    Did you call Jeffrey immediately?

17         A.    I did.

18         Q.    And what conversation did you have with

19   him?

20         A.    Basically he said, I want to take you

21   to -- to New York City.  Can you be here quickly?

22              And I got to the house, and he said, Do

23   you have your passport?

24              I said, No.

25              He said, Go get it.

MAGNA ◀
LEGAL SERVICES

Page 77

1           So I went back and picked up my passport,

2    and went back to the house before we went to the

3    airport.

4        Q.   And why did you need your passport?

5        A.   I was ready to find out.  I had no idea.

6        Q.   This was the spontaneous phase?

7        A.   Exactly.

8        Q.   So you went and got your passport.  You

9    came back.  And then what happened?

10        A.   Then we went to the airport.

11        Q.   And who is we?

12        A.   So, I don't remember the ride to the

13    airport, but the people that I recall being on the

14    plane was Jeffrey, Ghislaine, Virginia and I.

15        Q.   And when was the first time you met

16    Virginia?

17        A.   I believe it was that day.

18        Q.   In your previous visits to the house, had

19    you seen her there?

20        A.   Not that I recall.

21        Q.   And what was your impression the first day

22    you met her?

23        A.   She seemed young and blond and cute.

24        Q.   What was her personality like?

25        A.   I honestly don't recall her personality.



Page 78

1    Bubbly.

2         Q.   Did you see her in the plane or on the

3    trip to New York engaged in any kind of affectionate

4    or sexual contact with Jeffrey?

5         A.   No.

6         Q.   With Ghislaine?

7         A.   No.

8         Q.   How did it come to be that you were in a

9    casino in Atlantic City?

10        A.   We, as we were flying, Jeffrey said, Why

11   don't you go sit in the cockpit to check out the

12   landing?

13             So we were sitting there, and the pilots

14   told me to go back and tell him that we can't land

15   in New York and that we were going to have to land

16   in Atlantic City.

17             Jeffrey said, Great, we'll call up Trump

18   and we'll go to -- I don't recall the name of the

19   casino, but -- we'll go to the casino.

20        Q.   And what happened with an ID issue?

21             MS. McCAWLEY:  Objection:

22             THE WITNESS:  All I knew is that she was

23        not going to be allowed to gamble, and so I

24        spent time with her.  We were just walking

25        around.  I don't remember what we did.  Because



Page 79

```
 1            either she didn't have an ID or she was too
 2            young.  I don't remember specifically why.  I
 3            just knew that she could not gamble.
 4    BY MS. MENNINGER:
 5            Q.   Okay.  So you walked around with her in
 6    Atlantic City?
 7            A.   Uh-huh.  In the casino.  We never left the
 8    casino.
 9            Q.   Were you disappointed that you couldn't
10    gamble?
11            A.   No.
12            Q.   When you were walking around and talking
13    to her, did you learn anything about her?
14            A.   Not that I recall.
15            Q.   Did you have an impression about why she
16    was on the trip?
17            A.   At that point, no.  I was so new to the
18    whole thing, I was just trying to figure out my
19    position and who everybody was.  At that point, I
20    had no idea -- I didn't know anything sexual was
21    happening at all.  So I just felt like she was just
22    another visitor.
23            Q.   Did she tell you at that time that she had
24    been to New York with Jeffrey before?
25            A.   Not that I recall.
```



Page 80

```
 1        Q.   Did she tell you anything about Ghislaine
 2   during that walk-about?
 3        A.   No.
 4        Q.   And then you all traveled on to New York
 5   that same night?
 6        A.   Yes.
 7        Q.   How long were you in New York for that
 8   visit?
 9        A.   It was maybe two nights.
10        Q.   And where did you sleep at night?
11        A.   I slept in one of the guest rooms at his
12   townhouse on 71st Street.
13        Q.   And did you stay in the same room as
14   Virginia?
15        A.   No.
16        Q.   Do you know where she stayed?
17        A.   No.
18        Q.   All right.
19             And then when you got into Manhattan, how
20   did it come to be that you were doing some
21   sightseeing?
22        A.   Well, they knew that I had never been, so
23   I believe Jeffrey asked the driver and Emmy just to
24   drive me around to see the Empire State Building.
25   That's all I remember.  It was late.  It was dark.
```



Page 81

1    It wasn't long, maybe 30 minutes.

2         Q.   When you got back to the house, what

3    happened?

4         A.   I walked into the front door, and

5    Ghislaine stuck her head over the grand staircase

6    and asked me to come upstairs into the living room.

7         Q.   And can you describe the living room?

8         A.   Oh, it was very large and very formal.

9    And Jeffrey and her and Virginia and Prince Andrew

10   were there.

11        Q.   What were they all doing when you came in?

12        A.   Just socializing.  I don't remember them

13   doing an activity.  It was just being together.

14        Q.   Was anyone unclothed?

15        A.   No.

16        Q.   Was this the same room where Jeffrey had a

17   desk?

18        A.   It could have been, but I can't remember.

19        Q.   Did you go to New York more than one time?

20        A.   Yes.

21        Q.   How many times did you go to New York?

22        A.   Two times.

23        Q.   This was the only time that you met Prince

24   Andrew in New York, though?

25        A.   Yes.



Page 82

```
 1        Q.    When you came upstairs, where was Virginia
 2   sitting?
 3        A.    I don't remember.
 4        Q.    Do you remember what she was wearing?
 5        A.    No.
 6        Q.    She was already there when you got back
 7   from sightseeing?
 8        A.    Yes.
 9        Q.    Tell me what happened with the caricature.
10        A.    Ghislaine asked me to come to a closet.
11   She just said, Come with me.  We went to a closet
12   and grabbed the puppet, the puppet of Prince Andrew.
13   And I knew it was Prince Andrew because I had
14   recognized him as a person.  I didn't know who he
15   was.
16              And so when I saw the tag that said Prince
17   Andrew, then it clicked.  I'm like, that's who it
18   is.
19              And we went down -- back down to the
20   living room, and she brought it in.  It was just
21   funny because -- he thought it was funny because it
22   was him.
23        Q.    Tell me how it came to be that there was a
24   picture taken.
25              MS. McCAWLEY:  Objection.
```



Page 83

```
 1              THE WITNESS:  I just remember someone
 2         suggesting a photo, and they told us to go get
 3         on the couch.  And so Andrew and Virginia sat
 4         on the couch, and they put the puppet, the
 5         puppet on her lap.
 6              And so then I sat on Andrew's lap, and I
 7         believe on my own volition, and they took the
 8         puppet's hands and put it on Virginia's breast,
 9         and so Andrew put his on mine.
10    BY MS. MENNINGER:
11         Q.   And this was done in a joking manner?
12              MS. McCAWLEY:  Objection.
13              THE WITNESS:  Yes.
14    BY MS. MENNINGER:
15         Q.   Do you recall a photo being taken of that
16    event?
17         A.   Yes.
18         Q.   You've never seen the photo?
19         A.   No.
20         Q.   You don't know whose camera it was?
21         A.   No.
22         Q.   Virginia was sitting on the couch next to
23    Andrew, not in a big leather armchair?
24         A.   Maybe.  I'm just trying to remember how I
25    remember it.
```



Page 84

```
 1        Q.   To the best of your recollection, you went
 2   and sat on Andrew's lap, correct?
 3        A.   Yes.
 4        Q.   On his knee?
 5        A.   Yes.
 6        Q.   And Virginia was not sitting on his knee,
 7   correct?
 8        A.   I don't recall.  I just remember I was --
 9   she might have been on his other knee, like Santa.
10   I don't remember.
11        Q.   After that, do you remember any other
12   pieces of that social engagement?
13        A.   No.
14        Q.   Do you know where you went?
15        A.   From there, I went to bed.
16        Q.   Were people drinking?
17        A.   No.
18        Q.   Did you hear Ghislaine Maxwell tell
19   Virginia to do anything while you were in that room?
20        A.   No.
21        Q.   Do you recall what happened the next day
22   in New York?
23        A.   Bits.  I mean, that was the day I went to
24   Victoria's Secret.  I went and walked around by
25   myself and went to a souvenir shop, got a mug or
```



Page 85

1    something.  That's all I recall.

2        Q.   Did you go anywhere with Virginia?

3        A.   Oh, my gosh, yes.  We went to Phantom of

4    the Opera.

5        Q.   Who else went?

6        A.   I think it was just she and I.  I forgot

7    about that.  Thank you for that memory.

8        Q.   It's my job.

9             Anything else you remember about that day

10   in New York?

11       A.   No.

12       Q.   You said you had given a massage to

13   Jeffrey while you were there on that trip or was it

14   a subsequent trip?

15       A.   That trip.

16       Q.   And how did that come to be?

17       A.   Either he or somebody asked me to go and

18   do it.  Someone showed me to the room, but I don't

19   remember who it was.

20       Q.   Can you describe that room?

21       A.   Yes.  It was high ceilings, dark.  There

22   were, like, dark red walls or dark blue walls or

23   dark blue carpeting or something.  It had a massage

24   table set up in the middle, and there was a large --

25   I want to say like a 15-foot photo, either photo or



Page 86

1    painting of a naked girl.

2         Q.   Pornographic or artistic?

3         A.   No.  No, I wouldn't say pornographic.

4    Artistic.

5         Q.   Artistic.

6              Was Ghislaine present during that massage?

7         A.   No.

8         Q.   Did something about that particular

9    massage session stand out to you?

10        A.   Yes.  That was when I was first asked to

11   squeeze and rub his nipples while he pleasured

12   himself.

13        Q.   And did he say that's what he was going to

14   do?

15        A.   He -- yes, he was just very blunt about

16   it.  He said, Rub my nipples, I'm going to jerk off.

17             I was like, No, done.

18        Q.   And you walked out?

19        A.   I did.

20        Q.   Were there any repercussions of you

21   walking out?

22        A.   Amazingly, no.  Knowing what I know now,

23   I'm surprised I was ever called back.  But, no, I

24   just stood my ground and walked out.  I'm not

25   comfortable with that.



Page 87

1        Q.    Do you know personally whether anyone else
2   had said no to him?
3        A.    No.
4        Q.    Did anyone ever tell you that they had
5   been in a massage scenario and told him no?
6        A.    No.
7        Q.    Do you recall when in your trip the
8   massage occurred?
9        A.    Well, it was not the day we landed.  It
10  must have been that next day that we were there.
11       Q.    Do you remember anything else about
12  Virginia from that trip other than the Prince Andrew
13  thing and Phantom of the Opera?
14       A.    Well, we were getting ready to leave to go
15  to the airport, and we were waiting.  She and I sat
16  on the steps in the foyer.  I do remember just kind
17  of asking a few questions to try to understand her
18  role, because at that point now I knew what he
19  wanted from me in the massage.  And -- but she did
20  not make it clear to me that she was participating
21  in that.  So I was prodding gently to see if there
22  was anything happening that shouldn't have been,
23  because I was getting the impression that she was --
24  she told me she was 17.
25       Q.    She told you she was 17?



Page 88

```
 1          A.    Uh-huh.

 2          Q.    How did that come up?

 3          A.    I asked her.

 4          Q.    Was anyone else present during this

 5     conversation?

 6          A.    No.

 7          Q.    You mentioned in your earlier testimony

 8     that she seemed orphan-like.

 9          A.    Yes.

10          Q.    But you said that was something you had

11     said to Ms. McCawley, correct?

12          A.    Correct.

13          Q.    That was not said at the time?

14          A.    Right.  No.  At the time I was getting an

15     impression that she did not have a family or she had

16     walked away from her family.  And it seemed to me,

17     you know, they had just sort of adopted her, not as

18     a child, but they would take care of her.

19          Q.    Did you observe anyone speaking to her as

20     a child, like make up your bed?

21          A.    No.

22          Q.    Did you observe whether she was using

23     drugs during that trip?

24          A.    No.

25                MS. McCAWLEY:  Objection.
```



Page 89

1    BY MS. MENNINGER:

2         Q.   Did you ever observe her using drugs?

3         A.   Not that I recall.

4         Q.   Did she tell you that she was using Xanax?

5         A.   No.

6         Q.   Cocaine?

7         A.   No.

8         Q.   Ecstasy?

9         A.   No.

10        Q.   Heroin?

11        A.   No.

12        Q.   When was the second trip you took to New

13   York?

14        A.   Later.  Maybe 2005.  I don't know.  I

15   could look in the flight record.

16        Q.   That's all right.

17        A.   I don't remember exactly.

18        Q.   That's all right.

19             You just recall it being several years or

20   so after?

21        A.   Yes.  Several years later.

22        Q.   And just so I'm clear, can you just list

23   for me the places you recall traveling with Jeffrey?

24        A.   Yes.  That first trip was New York and the

25   Virgin Islands.  And then not again until around



Page 90

1    2005, we went to New Mexico and to New York City and

2    the Virgin Islands.

3         Q.   So you were in New York twice and the

4    Virgin Islands twice and New Mexico once?

5         A.   Yes.

6         Q.   Anywhere else?

7         A.   No.

8         Q.   Were those primarily on the private plane?

9         A.   Yes.

10        Q.   You said you flew commercially once to get

11   back?

12        A.   Yes.

13        Q.   Did you recall any other commercial

14   flights?

15        A.   He bought a couple of flights for me when

16   I wanted to go up to New York for personal reasons.

17   One time I went to New York commercially, and I was

18   there with friends, but I did go over to his house

19   while I was in the city.

20        Q.   And that's not the trip to New York?

21        A.   No.  Separate.

22        Q.   Would you characterize your relationship

23   with Jeffrey as friendly?

24             MS. McCAWLEY:  Objection.

25             THE WITNESS:  Yes.



Page 91

1    BY MS. MENNINGER:

2        Q.   If you asked him to buy a ticket to New

3    York, that might be something that he would do?

4        A.   I never asked him to do anything for me,

5    but I told him I was interested in something, and he

6    always offered.

7        Q.   The second trip to New York, anything

8    memorable about that?  The one -- I'm sorry, the one

9    that you mentioned that was with Jeffrey.

10       A.   I do recall Nadia being there.  While I

11   massaged, she gave him a facial, but nothing sexual

12   happened.

13       Q.   And do you recall if Ghislaine was part of

14   that trip or not?

15       A.   I remember her being in New Mexico.

16       Q.   What do you remember about her being in

17   New Mexico?

18       A.   I remember she took me to -- when they

19   were building the ranch, they had a little

20   three-bedroom home, just like a prefab house.  She

21   took me over there.  So we went for a little walk.

22            I remember she had two new puppies named

23   Max and Mini, little Yorkies.  And I want to say

24   that it was around Jeffrey's birthday when we were

25   there, but nothing -- there was no, like,



Page 92

1    celebration or cake with candles.  It was just

2    another day.

3        Q.    You said that the Virgin Islands were a

4    part of that second trip, as well?

5        A.    Yes.

6        Q.    And do you remember Ghislaine being part

7    of the Virgin Islands the second time?

8        A.    Yes.  That's when she called -- went to

9    bed and kissed us all on the head and called us her

10   children.

11       Q.    Who were the other participants in that

12   session?

13       A.    That's who -- I don't recall who was

14   there.  I want to say that Nadia was.

15       Q.    But Virginia was not there?

16       A.    Virginia was not there.

17       Q.    Do you recall the point in time in which

18   Virginia went away?

19       A.    Sort of.  After the trip to New York, I

20   was given her phone number to call.  And I remember

21   one time I tried to get ahold of her.  Her boyfriend

22   answered.  A boyfriend, I would assume, and he

23   sounded like he was high.  And I couldn't find out

24   where she was.  And then from there on, she was out

25   of the picture.



Page 93

```
1       Q.   Do you recall how long after the New York

2  trip that occurred?

3       A.   I would say it was probably within a month

4  or two.

5       Q.   Did she tell you she was working

6  elsewhere?

7       A.   No.

8       Q.   Did you ask her?

9       A.   No.

10      Q.   Did she mention that she was a waitress?

11      A.   No.

12      Q.   And worked at Taco Bell?

13      A.   Huh-huh.

14      Q.   Did you speak to her boyfriend or a

15  boyfriend at any other time associated with her?

16      A.   No.

17      Q.   Did you meet her boyfriend?

18      A.   No.

19      Q.   Her fiancé?

20      A.   No.

21           MS. McCAWLEY:  Objection.

22  BY MS. MENNINGER:

23      Q.   When you were on the plane with Jeffrey

24  during these two trips, he was present on all of

25  those flights?
```



Page 94

1       A.   Yes.

2       Q.   Did you observe any sexual behavior

3  happening on the plane?

4       A.   No.  He told me a story of something that

5  had happened one time.

6       Q.   Did it involve Ghislaine Maxwell?

7       A.   No.

8       Q.   Did it involve Virginia Roberts?

9       A.   No.

10       Q.   And you didn't see anything?

11       A.   No.

12       Q.   You did give massages to Ghislaine

13  Maxwell, correct?

14       A.   Yes.

15       Q.   On how many occasions?

16       A.   Maybe somewhere between five and 10.

17       Q.   Was that over the course of the five

18  years?

19       A.   Yes.

20       Q.   Was there some point during that five

21  years where Ghislaine Maxwell was not around as

22  much?

23       A.   Yes.

24       Q.   Do you recall when that was?

25       A.   In the middle.



Page 95

1       Q.   Did you know why that might be?

2       A.   No.

3       Q.   Is that about the time that you started

4    seeing Nadia more frequently?

5       A.   Yeah, I guess she was probably in the

6    picture more.  Her and Sarah both had kind of been

7    around the most.

8       Q.   Did you observe Nadia or Sarah appearing

9    to act like Jeffrey's girlfriend?

10      A.   Nadia, not Sarah.

11      Q.   What did you observe?

12      A.   She was just very loving, kissing him.

13      Q.   Did you know how old she was?

14      A.   I didn't know.

15      Q.   So you gave massages to Ghislaine five or

16   10 times.  Was there anything unusual about those

17   massages?

18      A.   No.

19      Q.   You've been quoted in the press perhaps as

20   saying that she wasn't very picky?

21      A.   About massage?

22      Q.   About her massages.

23      A.   Not like Jeffrey, I guess.  I mean, saying

24   that meant that, you know, I would do whatever I

25   wanted to do in the massage; whereas, Jeffrey was,



Page 96

1    like, Do my foot, do my leg.  He would kind of

2    narrate what he wanted.  She just wanted a massage.

3    So if that makes sense.

4        Q.    She may have been naked under a towel --

5        A.    Definitely.

6        Q.    -- in a regular massage fashion?

7              MS. McCAWLEY:  Objection.

8              THE WITNESS:  Yes.  Actually, I do recall

9        an instance where I was massaging her and

10       Jeffrey came into the room and he did something

11       sort of sexual to her, whether it was fondling

12       her or slapping her butt or something, and she

13       brushed him off like she was embarrassed.

14   BY MS. MENNINGER:

15       Q.    So she never asked you to touch her in a

16   sexual manner, correct?

17       A.    No.

18       Q.    And she did not rub her breasts on you,

19   for example?

20       A.    No.

21             MS. McCAWLEY:  Objection.

22   BY MS. MENNINGER:

23       Q.    She did not demand that you perform oral

24   sex on her?

25       A.    No.



Page 97

```
 1        Q.   Did she did not demand that you undress
 2   during your massages?
 3        A.   No.
 4        Q.   There was nothing from her that was sexual
 5   during the massages that you gave to her?
 6             MS. McCAWLEY:  Objection.
 7             THE WITNESS:  Correct.
 8   BY MS. McCAWLEY:
 9        Q.   Do you recall when the last time you gave
10   her a massage was?
11        A.   I don't recall.
12        Q.   Do you recall meeting with her in about
13   2006 when she was in town for some helicopter
14   training?
15        A.   I do recall that.
16        Q.   Do you recall giving her some massages
17   during that period?
18        A.   Yes.
19        Q.   Do you remember going out to dinner with
20   her and to a movie?
21        A.   I remember to a movie, and I don't
22   remember if we went to dinner.  I remember her
23   cooking dinner.  That was another way she impressed
24   me:  She knew how to cook like a chef.  She had done
25   some culinary training.
```



Page 98

```
 1        Q.   And you guys had a normal type
 2   conversation?
 3        A.   Yes.  It was very fun.
 4             MS. McCAWLEY:  Objection.
 5             MS. MENNINGER:  I would like to take about
 6        a 5-, to 10-minute break, if that's okay.
 7             THE VIDEOGRAPHER:  Off the record at
 8        11:05.
 9             (Thereupon, a recess was taken, after
10        which the following proceedings were held:)
11             THE VIDEOGRAPHER:  This is the beginning
12        of Disk 2.  On the record at 11:25.
13   BY MS. MENNINGER:
14        Q.   Hi.  I believe when we left off I was
15   asking you about massages that you gave to
16   Ghislaine.
17             Did Ghislaine pay you when she got a
18   massage from you?
19        A.   Yes.
20        Q.   Do you know how much she paid you?
21        A.   I believe it was 200.  It was the going
22   rate.
23        Q.   The same as you were getting paid by
24   Jeffrey, correct?
25        A.   Yes.
```



Page 99

```
 1        Q.   Ghislaine was not present when you were
 2   giving massages to Jeffrey, correct?
 3             MS. McCAWLEY:  Objection.
 4             THE WITNESS:  Correct.
 5   BY MS. MENNINGER:
 6        Q.   At some point Jeffrey became more
 7   aggressive with you, correct?
 8        A.   Correct.
 9             MS. McCAWLEY:  Objection.
10   BY MS. MENNINGER:
11        Q.   At what point was that?
12        A.   In the last year.
13        Q.   And what does that mean to you, "became
14   more aggressive"?
15        A.   He was pressuring me to do more than I was
16   comfortable with doing.
17        Q.   Is that what ultimately caused you to
18   leave working for Jeffrey?
19        A.   What caused me to leave was when it was
20   made public what I was doing.
21        Q.   What do you mean by that?
22        A.   Well, after I had spoken with the police
23   report -- the police and there was a police report,
24   I did not realize that was public knowledge,
25   journalists would get a hold of.  So at one point
```



Page 100

1    the news channel 12 showed up at my door asking me

2    questions.

3         Q.   When Jeffrey was pressuring you to do more

4    than you felt comfortable with, did you observe him

5    being more aggressive in general?  Outside of the

6    massage context?

7              MS. McCAWLEY:  Objection.

8              THE WITNESS:  No.

9    BY MS. MENNINGER:

10        Q.   Do you know whether he was taking any type

11   of steroids?

12        A.   No.

13        Q.   Did you ever see him wearing a patch or

14   something like that?

15        A.   I don't recall.

16        Q.   Did you tell anyone that Jeffrey was

17   becoming more aggressive with you contemporaneous

18   with when it was happening?

19             MS. McCAWLEY:  Objection.

20             THE WITNESS:  No.

21   BY MS. MENNINGER:

22        Q.   When Jeffrey asked you to do other things

23   besides a normal massage, did he offer to pay you

24   additionally?

25        A.   Yes.



Page 101

1         Q.    How much?

2         A.    One hundred dollars extra.

3               Can I clarify?

4         Q.    Absolutely.

5         A.    He didn't ever say he would pay me more,

6    but when the massage was more than just a massage

7    and it was sexual, then he would pay me more.

8         Q.    It wasn't a discussion; it's just what

9    happened?

10        A.    Correct.

11        Q.    Thank you for clarifying.

12              The things that took place with you and

13   Jeffrey behind closed doors were when you were a

14   consenting adult, correct?

15        A.    Yes.

16              MS. McCAWLEY:  Objection.

17              THE WITNESS:  Correct.

18   BY MS. MENNINGER:

19        Q.    And you did not have knowledge of what

20   took place with other women behind closed doors and

21   Jeffrey, correct?

22              MS. McCAWLEY:  Objection.

23              THE WITNESS:  Correct.

24   BY MS. MENNINGER:

25        Q.    Do you recall giving an interview to a



Page 102

1    reporter from the Mail on Sunday?

2         A.    Yes.

3         Q.    You told that reporter, I believe, that

4    the police report painted a picture that it was a

5    big orgy all the time, but it wasn't?

6         A.    What I saw, I did not see anything out in

7    the open sexually.  Me, personally.

8         Q.    Right.  You did not see orgies happening

9    in the pool, for example?

10        A.    No.

11        Q.    You did not see people engaging in sexual

12   conduct out in the open areas of the home, correct?

13        A.    Right.

14             MS. McCAWLEY:  Objection.

15   BY MS. MENNINGER:

16        Q.    When you became aware of the allegations

17   against Jeffrey, those came as a surprise to you,

18   correct?

19             MS. McCAWLEY:  Objection.

20             THE WITNESS:  Correct.

21   BY MS. MENNINGER:

22        Q.    And the surprise was that it involved

23   underaged girls making that allegation, correct?

24             MS. McCAWLEY:  Objection.

25             THE WITNESS:  Correct.



Page 103

1    BY MS. MENNINGER:

2        Q.    You were asked some questions with

3    Ms. McCawley about nude photographs that were

4    present in the home?  Homes?

5        A.    Uh-huh.

6        Q.    In Palm Beach, I believe you said there

7    were some in the room where the massage table was?

8        A.    Yes.

9        Q.    Can you tell me what you recall seeing?

10       A.    It wasn't candid photos.  They were all,

11   like, staged.

12       Q.    Like a model?

13       A.    Yes.  And my -- I don't recall necessarily

14   knowing any of the people in those photos.  I

15   remember at one point there was a photo of myself,

16   but...

17       Q.    Were they fully frontally nude or were

18   they staged, like, with, you know, parts of bodies

19   showing?

20       A.    I really only remember topless photos.  I

21   don't remember full frontal photos.

22       Q.    So exposing the breasts, but not exposing

23   the genitalia?

24       A.    Not that I recall.  And Ghislaine's

25   bathroom, I believe there was a photo of her



Page 104

```
 1    topless, or a painting.

 2         Q.   A painting?

 3         A.   Uh-huh.

 4         Q.   Did you see any nude or semi-clad photos

 5    of young girls?

 6         A.   No.

 7         Q.   Preteens, for example?

 8         A.   No.

 9         Q.   Something you would consider child

10    pornography?

11         A.   Never.

12         Q.   Other than in the bathroom or the massage

13    room at the Palm Beach home, do you recall any other

14    place in the Palm Beach home where you saw any of

15    these topless photos of women?

16         A.   I remember there being photos everywhere,

17    and the ones that stick out in my memory are the

18    ones -- there was a photo of Ghislaine with the

19    Pope.  It would not surprise me if there were naked

20    photos around.  I just didn't retain them in my

21    memory.

22         Q.   So when you say there were photos

23    everywhere, you mean just photos in general?

24         A.   Yes.  They had a lot of photos around the

25    house.
```



Page 105

1              MS. McCAWLEY:  Objection.

2      BY MS. MENNINGER:

3          Q.   And Ghislaine was not topless in a photo

4      with the Pope, just so I'm clear?

5          A.   Correct.

6          Q.   I just want to make sure we get that

7      record really clear.

8               So you recall there being photos

9      everywhere; you just remember a couple sticking out

10     in your brain as being topless?

11         A.   Yes.

12         Q.   And the walls on the staircase to the

13     upstairs were not just covered with nude

14     photographs, to your recollection?

15         A.   To my recollection, I just -- I don't

16     remember.

17         Q.   Did you observe what you would consider to

18     be child pornography on any computer in the home?

19         A.   No.

20         Q.   Did you observe anyone taking photographs

21     of young girls in the home?

22         A.   No.

23         Q.   The photograph of yourself that you saw,

24     was that something that you had posed for?

25         A.   Not, like, professionally.  But I was just



Page 106

1    sitting, and I believe Jeffrey took the photo.  I

2    was just sitting on a couch upstairs in the

3    bathroom.

4         Q.   It wasn't taken by a hidden camera?

5         A.   No.  No.  I was smiling in the picture.

6         Q.   And, likewise, in the New York home, did

7    you see anything -- you described a large painting

8    or a photograph that was in the massage room?

9         A.   Yes.

10        Q.   Do you recall any other photos of

11   semi-clad or naked females?

12        A.   I don't recall.

13        Q.   Anything that you would consider to be

14   child pornography that you saw in the New York home?

15        A.   No.

16        Q.   And, likewise, in New Mexico?

17        A.   I don't recall.

18        Q.   Do you recall seeing any semi-clad photos

19   in New Mexico at all?

20        A.   I do not recall.

21        Q.   And the Virgin Islands?

22        A.   Yes, in his bathroom, master bathroom.

23        Q.   And what do you recall, if anything, about

24   that photo?

25        A.   There was a photo of me in there.



1      Q.   And, again, was that something that you

2  were okay with?

3      A.   Yes.

4      Q.   Jeffrey Epstein never told you that he

5  knowingly had sexual contact with an underaged girl,

6  correct?

7           MS. McCAWLEY:  Objection.

8           THE WITNESS:  When I asked him if the

9      accusations were true, after I spoke with the

10     police, he said yes, but they lied about their

11     age.

12  BY MS. MENNINGER:

13     Q.   How did that conversation come about?

14     A.   He asked me if the police had ever spoken

15  to me and I asked him, is it true.

16     Q.   And you were talking about underaged

17  girls?

18     A.   Correct.

19     Q.   And he said that he had been lied to by

20  those girls?

21     A.   Yes.

22     Q.   Did he say anything else to you about it?

23     A.   No.

24     Q.   Did you ask him anything else about it?

25     A.   No.



Page 108

 1        Q.   Did you attempt to have any conversation
 2   like that with Ghislaine Maxwell?
 3        A.   No.
 4        Q.   I saw one press report that said you had
 5   met Cate Blanchett or Leonardo DiCaprio?
 6        A.   I did not meet them, no.  When I spoke
 7   about them, it was when I was massaging him, and he
 8   would get off -- he would be on the phone a lot at
 9   that time, and one time he said, Oh, that was
10   Leonardo, or, That was Cate Blanchett, or Bruce
11   Willis.  That kind of thing.
12        Q.   So name-dropping?
13        A.   Yes.
14        Q.   So you had not met Cate Blanchett or
15   Leonardo DiCaprio?
16        A.   I have not.
17        Q.   Would you remember if you had?
18        A.   I would hope I would remember.
19        Q.   Did you meet Cameron Diaz?
20        A.   No.
21        Q.   Bill Clinton?
22        A.   No.
23        Q.   Did you see Bill Clinton on the island?
24        A.   No.
25        Q.   Did you see Bill Clinton in a helicopter



Page 109

1    being flown by Ghislaine Maxwell?

2        A.   No.

3        Q.   Did Ghislaine Maxwell ever tell you that

4    she had flown Bill Clinton in her helicopter?

5            MS. McCAWLEY:  Objection.

6            THE WITNESS:  I don't recall her saying

7        that.

8    BY MS. MENNINGER:

9        Q.   Did you ever meet Senator                ?

10       A.   I don't know what he looks like.  I might

11   have.

12       Q.   If I told you he was from Maine, would

13   that stick out in your mind?

14       A.   It should, but I do not recall meeting

15   him.

16       Q.   Do you ever remember meeting Prime

17   Minister Ehud Barak from Israel?

18       A.   No.

19       Q.   Do you recall meeting any prime minister?

20       A.   No.

21       Q.   Any foreign president?

22       A.   No.

23       Q.   Nobel Prize winners?

24       A.   Not to my knowledge.

25       Q.   Naomi Campbell?



1      A.   No.

2      Q.   Al Gore?

3      A.   No.

4      Q.   Alan Dershowitz?

5      A.   No.

6      Q.   Les Wexner?

7      A.   No.

8      Q.   Tom Pritzker?

9      A.   No.

10      Q.   Kevin Spacey?  I may have already asked

11   you, but have you met Kevin Spacey?

12      A.   No.

13      Q.   Did you meet Governor Bill Richardson of

14   New Mexico?

15      A.   Hmm, I want to say that he was supposed to

16   come to dinner when we were in New Mexico.  I don't

17   know if I met him.  I believe that he and Ghislaine

18   had dinner separate from myself.

19      Q.   Jean Luc Brunel?

20      A.   Yes.

21      Q.   You did meet him?

22      A.   Yes.

23      Q.   Tell me about that.

24      A.   He was just in the house at one time in

25   Palm Beach.



Page 111

```
 1        Q.   Socializing?

 2        A.   Yes.

 3        Q.   Did you observe him to be with underaged

 4   girls?

 5        A.   I don't recall.

 6        Q.   Did you give him a massage?

 7        A.   I don't think I did.  I gave a lot of

 8   guests massages.  I don't remember any of their

 9   names.  So it could have been any of those people

10   besides the movie stars.

11        Q.   You would know?

12        A.   Exactly.

13        Q.   And did you engage in sexual contact with

14   any of the guests for whom you gave a massage?

15        A.   No.  That's why he would call me for his

16   guests, because I was not comfortable with the

17   sexual contact.  So he still wanted to employ me as

18   a massage therapist, but it was all normal.

19        Q.   So this was an actual conversation that

20   you had?

21        A.   No, but I -- I noticed.  I noticed that I

22   wasn't -- I was massaging him less and less and

23   massaging his guests more.

24        Q.   So there was a change in the frequency

25   with which you were giving Jeffrey Epstein massages?
```



Page 112

```
 1        A.   Right.
 2        Q.   And an increase corresponding to massages
 3   you were giving to guests, correct?
 4        A.   Yes.
 5        Q.   Did any of the guests for whom you gave a
 6   massage mention that they expected something sexual?
 7        A.   No.
 8        Q.   Did they ask you to engage in sexual
 9   contact and you refused?
10             MS. McCAWLEY:  Objection.
11             THE WITNESS:  No.
12   BY MS. MENNINGER:
13        Q.   Marvin Minsky?
14        A.   I don't know that.
15        Q.   George Lucas?
16        A.   No.
17        Q.   Donald Trump?
18        A.   No.
19        Q.   Did you ever massage Donald Trump?
20        A.   No.
21        Q.   Sorry, I have to ask, but did you ever
22   have sex with Alan Dershowitz in the back of a
23   limousine with Virginia and Jeffrey present?
24             MS. McCAWLEY:  Objection.
25             THE WITNESS:  Absolutely not.
```



Page 113

```
 1   BY MS. MENNINGER:

 2        Q.   Do you know who Alan Dershowitz is?

 3        A.   I do.

 4        Q.   You would remember --

 5        A.   I would remember that.

 6        Q.   Did you ever see Virginia Roberts with any

 7   of the people that I just asked you about?

 8        A.   No.

 9        Q.   Did Virginia ever talk to you about having

10   been with any of those people?

11             MS. McCAWLEY:  Objection.

12             THE WITNESS:  No.

13   BY MS. MENNINGER:

14        Q.   Did she tell you that she had met any of

15   those people?

16        A.   No.

17        Q.   I believe you saw in that police report a

18   reference to a friend of Jeffrey named Glenn and his

19   wife?

20        A.   Uh-huh.

21        Q.   Do you remember them?

22        A.   Vaguely.

23        Q.   Tell me what you remember.

24        A.   I remember they had an apartment in -- on

25   Breakers Row.  I went up there and massaged.  It may
```



Page 114

1    have been more than once, but I only really remember

2    one time.  But there was nothing sexual.

3         Q.    Neither with the wife, nor with Glenn?

4         A.    Right.

5         Q.    Do you remember the apartment?

6         A.    I only remember that I had to carry my

7    massage table up some stairs.

8         Q.    So you actually gave the massage on a

9    massage table?

10        A.    Yes.

11        Q.    Does that help you place it in time as to

12   when that might have occurred?  In other words --

13        A.    Well --

14        Q.    -- did you get your massage license at

15   some point and a massage table?

16             MS. McCAWLEY:  Objection.

17             THE WITNESS:  Yes.  He bought me my

18        massage table around the time that I went to

19        massage school.  So it could have been any time

20        after.  If I thought really hard, I could

21        remember when I went to school.  But it -- I

22        want to say it's around 2003.

23   BY MS. MENNINGER:

24        Q.    Nothing sexual happened with Glenn?

25        A.    No.



Page 115

1          Q.   Did Glenn ask you to give him a massage on

2     the floor of the home?

3          A.   I don't recall.

4          Q.   Did you ever discuss Glenn with Virginia?

5          A.   Not to my recollection.

6          Q.   Did you ever go to Virginia's home?

7          A.   No.

8          Q.   Do you know where she lived?

9          A.   No.

10         Q.   Did she talk about it?

11         A.   Not that I remember.

12         Q.   Did you see anything in your interactions

13    with Virginia that led you to believe that she was a

14    sex slave?

15              MS. McCAWLEY:  Objection.

16              THE WITNESS:  No.

17    BY MS. MENNINGER:

18         Q.   Did you see anyone forcing her to remain

19    in the home?

20         A.   No.

21         Q.   Did you see her look traumatized at some

22    point?

23              MS. McCAWLEY:  Objection.

24              THE WITNESS:  No.

25



Page 116

```
 1    BY MS. MENNINGER:
 2        Q.   Did you see anything that led you to
 3    believe Virginia Roberts had been trafficked,
 4    sexually trafficked to third parties?
 5             MS. McCAWLEY:  Objection.
 6             THE WITNESS:  No.
 7    BY MS. MENNINGER:
 8        Q.   Did Virginia ever tell you that she had
 9    been trafficked?
10        A.   No.
11             MS. McCAWLEY:  Objection.
12    BY MS. MENNINGER:
13        Q.   Did you hear anyone direct Virginia
14    Roberts to go have sex with someone?
15        A.   No.
16        Q.   Did Jeffrey ever ask you to go have sex
17    with another person?
18        A.   No.
19        Q.   Did Ghislaine Maxwell ever ask you to go
20    have sex with another person?
21        A.   No.
22        Q.   Did Ghislaine Maxwell ever ask you to give
23    a massage to someone else?
24        A.   No.
25        Q.   Did Ghislaine Maxwell ever ask you to
```



Page 117

1    dress up in any outfit?

2         A.   No.

3         Q.   Did she ever buy you an outfit for you to

4    wear in terms of a sexual profile?

5         A.   No.

6         Q.   Did she tell you what kind of clothes you

7    should buy?

8         A.   No.

9         Q.   Did she direct you to go get Brazilian

10   bikini waxes?

11        A.   No.

12        Q.   Did she direct you to go get your teeth

13   whitened?

14        A.   No.

15             MS. MENNINGER:  I would like to mark as an

16        exhibit -- I have no recollection what number

17        we're on.  Thank you.  Exhibit 5.

18             (The referred-to document was marked by

19        the court reporter for Identification as

20        Sjoberg Exhibit 5.)

21   BY MS. MENNINGER:

22        Q.   Have you seen this article before?

23        A.   It has followed me everywhere.

24             MS. McCAWLEY:  I'm sorry.  Can I just ask

25        you to put the Bates numbers on the record?



Page 118

1            MS. MENNINGER:  Sure.  It's Bates marked

2       Giuffre 1131 through 1138.

3   BY MS. MENNINGER:

4       Q.   What do you mean it has followed you

5   everywhere?

6       A.   Well, if you Google me, it comes up.

7       Q.   I wanted to just ask you a couple of

8   questions.

9            On the third page, towards the bottom,

10  there is a photograph that begins "we had a picture

11  taken," and just to orient you, this is in the

12  discussion around the Prince Andrew meeting you had.

13           Did you meet Prince Andrew any other time

14  besides the time you already described in your

15  testimony?

16      A.   No.

17      Q.   If you want to take a look at that

18  paragraph before I ask you questions.

19      A.   Okay.

20      Q.   In that paragraph, it describes that

21  Andrew -- Virginia sat on the chair, and then Andrew

22  sat on another chair, and you sat on his lap.

23           MS. McCAWLEY:  Objection.

24  BY MS. MENNINGER:

25      Q.   Is that what it says?



Page 119

```
 1          A.    That's what it says.

 2          Q.    Do you recall telling that to the

 3     reporter?

 4          A.    Yes.

 5          Q.    And this was back in 2007 or so?

 6          A.    Yes.

 7          Q.    As you sit here today, does that make

 8     it -- does that refresh your recollection that

 9     Virginia was sitting in one chair and you were

10     sitting on another, with Andrew?

11          A.    Yeah.  If I said that, then I remember it

12     that way.  I'm just trying to remember.  Whether we

13     were on a couch or a chair, I just remember the

14     boobs part, the hand on the boobs.

15          Q.    I understand that part stands out.

16                And I also completely understand if you

17     don't remember things that happened a long time ago.

18          A.    Right.

19          Q.    I'm just wondering if, having looked at

20     this news article, it refreshes your memory that

21     Virginia was sitting in a different place?

22          A.    In a different chair?

23          Q.    Does it?

24          A.    It does say that.  Does it refresh my

25     memory?
```



Page 120

```
 1        Q.   Okay.  That's fine.

 2        A.   Yeah, sure.

 3        Q.   If it doesn't, it doesn't.  I'm just

 4   asking.

 5             Did Virginia say anything to you about

 6   having met Prince Andrew before this time in New

 7   York?

 8             MS. McCAWLEY:  Objection.

 9             THE WITNESS:  She did not say.

10   BY MS. MENNINGER:

11        Q.   Did Prince Andrew say or do anything that

12   led you to believe that he had met Virginia prior to

13   that time?

14        A.   I don't recall.

15        Q.   Did you ever see Al Gore on the island?

16        A.   No.

17        Q.   Did you see his wife, Tipper Gore, on the

18   island?

19        A.   No.

20        Q.   What is your understanding of what the

21   lawsuit we are here today is about?

22        A.   I understand that Ghislaine is calling

23   Virginia a liar, and so Ghislaine is suing Virginia.

24   I'm sorry.  Strike that.  Reverse it.

25             Right, Virginia is suing Ghislaine for
```



Page 121

1    defamation.

2         Q.   And do you know what Virginia said about

3    Ghislaine?

4         A.   That Ghislaine recruited her.

5         Q.   Do you know anything else that Virginia

6    said about Ghislaine?

7         A.   Only what was spoken to me.

8         Q.   And I should clarify.  Don't tell me

9    anything your lawyer has conveyed to you.

10        A.   Exactly.  That's all I know.  I've met

11   with Virginia once last summer.

12        Q.   Okay.  Tell me about that.

13        A.   She -- there was a moderator between us,

14   like an investigator.  And she was in Palm Beach.

15   And it was more about Jeffrey.  It was less about

16   Ghislaine.  I don't remember specifically about

17   Ghislaine at all.

18        Q.   So you met with Virginia and an

19   investigator at the same time?

20        A.   Yes.

21        Q.   And they were what, talking to you about

22   Jeffrey in what context?

23             MS. McCAWLEY:  Objection.

24             THE WITNESS:  Basically, they were trying

25        to find people that would help her get her



Page 122

```
1          story out, because this is when Dershowitz --
2          Dershowitz was saying nothing was happening and
3          he was calling her a liar.  And she was just
4          trying to find people to back up her story.
5     BY MS. MENNINGER:
6          Q.   And what did you understand her story to
7     be?  Did she tell you?
8          A.   That she was recruited to give massages,
9     sexual massages, and have sex with people such as
10    Dershowitz and Andrew.  But I knew none of that at
11    the time.
12         Q.   Right.  Did you tell them anything -- did
13    you tell them during that meeting that you knew of
14    anything about her being recruited to give sex to
15    either Jeffrey or to other people?
16              MS. McCAWLEY:  Objection.
17              THE WITNESS:  Can you rephrase?
18    BY MS. MENNINGER:
19         Q.   Yes.  That wasn't a very good question.
20              What did you say during this meeting with
21    Virginia and her investigator?
22         A.   Basically that I believed her, even though
23    I -- she never spoke to me specifically about what
24    was going on; that once I learned everything that
25    happened based on reading the police report, I
```



Page 123

1    believed her side of the story.

2         Q.   And did she tell you what her side of the

3    story was?

4         A.   You know, just that she wasn't a liar;

5    that, you know, she was there to have sex with men

6    that Jeffrey wanted her to sleep with.

7         Q.   Did she tell you in that meeting who she

8    had sex with?

9         A.   No.

10        Q.   Did she name any of the famous people?

11        A.   Only Dershowitz came up.

12        Q.   Did you two talk about the incident in New

13   York with the puppet?

14        A.   I don't recall.

15        Q.   And you formed this opinion about whether

16   she was a liar based on things that you've read in

17   the police report?

18             MS. McCAWLEY:  Objection.

19             THE WITNESS:  I formed my opinion based on

20        my experience in the house.

21   BY MS. MENNINGER:

22        Q.   Okay.  And what experience in the house

23   helped you form your opinion that what Virginia is

24   saying is true?

25        A.   You know, Jeffrey being open with me about



Page 124

1    what other girls did for him and that I was not one

2    of those girls.

3             He was always trying to recruit me almost

4    in a way that I could be one of them and travel with

5    him and live the life of luxury if I only -- if only

6    I did this.

7             So after five years of learning what was

8    happening, I can look back knowing -- I only knew

9    Virginia for a very short time.  Looking back, I can

10   make assumptions about what was required of her.

11       Q.   Did she tell you how old she was when she

12   said she started working with Jeffrey?

13       A.   She didn't.

14       Q.   Did she tell how long she had worked with

15   Jeffrey?

16       A.   No.

17       Q.   Have you read all the things that have

18   been attributed to her in the press?

19       A.   Many of them.

20            MS. McCAWLEY:  Objection.

21            THE WITNESS:  I don't know that I've read

22       all of them, but I have read some.

23   BY MS. MENNINGER:

24       Q.   In this meeting with Virginia and the

25   investigator, you said Ghislaine Maxwell did not



Page 125

1   come up?

2        A.   Not that -- not that I recall.

3        Q.   Do you know the name of the investigator?

4        A.   Valerie Rivera.

5        Q.   Have you read the statement that Ghislaine

6   Maxwell issued to the press?

7        A.   No.

8        Q.   Do you know what it says?

9        A.   No.

10       Q.   You said you have read some of Virginia's

11  statements to the press but not all of them?

12       A.   I don't know how many there are.  I know I

13  read something.  I don't know if I read all of them.

14       Q.   Have you read her book manuscript?

15       A.   No.

16            MS. McCAWLEY:  Objection.

17  BY MS. MENNINGER:

18       Q.   Did she tell you that she was writing a

19  book?

20       A.   No.

21       Q.   Did she tell you she was trying to get a

22  book deal?

23            MS. McCAWLEY:  Objection.

24            THE WITNESS:  No.

25



Page 126

```
 1    BY MS. MENNINGER:
 2         Q.   Did she tell you that he hired a ghost
 3    rider?
 4         A.   No.
 5              MS. McCAWLEY:  Objection.
 6    BY MS. MENNINGER:
 7         Q.   Did she tell you that she hired a literary
 8    agent?
 9              MS. McCAWLEY:  Objection.
10              THE WITNESS:  No.
11    BY MS. MENNINGER:
12         Q.   Did you speak with John Connelly?
13         A.   Yes.
14         Q.   When did you speak with John Connelly?
15         A.   He was first calling me around the time
16    that everything was coming out in 2006.  And I
17    didn't say a lot to him, but I did say a few things.
18    And I asked him not to use my name, and he used my
19    name.  And then he quoted me as saying things I
20    never said.
21         Q.   Do you know to whom he quoted things that
22    you had never said?
23         A.   I don't remember the news outlet, no.
24         Q.   So it was published somewhere?
25         A.   Somewhere on the Internet.
```



Page 127

1      Q.   Something that you said to John Connelly

2 got twisted?

3      A.   Yes.  He put words in my mouth.

4      Q.   And it was misreported and published?

5           MS. McCAWLEY:  Objection.

6           THE WITNESS:  Correct.

7 BY MS. MENNINGER:

8      Q.   Have you spoken to him lately?

9      A.   No.  He called me again at the beginning

10 of last year, around New Year's last year, but I did

11 not return his call.

12     Q.   Do you recall what it is he attributed to

13 you falsely?

14     A.   It was mostly about how I felt about

15 certain things.  I don't remember specifically what

16 he said, but he was giving an opinion for me that I

17 never spoke to him about.

18     Q.   And that you did not hold?

19     A.   Well, I can't remember what it was.  Yeah.

20     Q.   Okay.  Do you know whether Virginia has

21 lied about any of her experience?

22          MS. McCAWLEY:  Objection.

23          THE WITNESS:  I don't know that she has

24      lied.

25



Page 128

```
 1   BY MS. MENNINGER:
 2        Q.   Do you know that she has told the truth?
 3        A.   As far as I know, she has.
 4        Q.   Do you know whether the press has
 5   accurately reported everything that Virginia has
 6   said?
 7             MS. McCAWLEY:  Objection.
 8             THE WITNESS:  I don't know.
 9   BY MS. MENNINGER:
10        Q.   Other than John Connelly and the police,
11   who else have you spoken to about your experience?
12        A.   Well, the woman from the Daily Mail.  Her
13   name is Wendy Leigh.
14        Q.   And that's Defendant's Exhibit 5 -- not
15   Defendant's Exhibit, just Exhibit 5, correct?
16        A.   Correct.
17        Q.   Did Wendy Leigh accurately report your
18   statements?
19        A.   She did a little bit of embellishment, as
20   well, but the facts are all true.
21        Q.   And what parts do you believe are
22   embellished?
23        A.   Near the end, when she was doing a
24   summary, when she wrote, "Sure, I had a good time,
25   but I also think it damaged me a bit."  I don't
```



Page 129

1    recall saying that.

2            And there's another part in here where she

3    said I said that I made a deal with the devil, which

4    I never would have said that.  The words she used.

5        Q.   On page 2 of 8, it's about -- it's about

6    even with the hem of your skirt.

7        A.   "I made a pack with the devil in exchange

8    for excitement and glamour.  I was only a college

9    student.  I was hard-up and foolish."

10           That I never said, any of that.  I was a

11   college student, that's true.  "Hard-up and

12   foolish," I would have never called myself foolish.

13       Q.   Were you paid any money for this

14   interview?

15       A.   I was paid $1,500.

16       Q.   And how long did the interview last?

17       A.   A couple of hours.

18       Q.   Where did it take place?

19       A.   At Cafe Boulud in the Brazilian Court

20   Hotel in Palm Beach.

21       Q.   Who else besides Wendy Leigh and John

22   Connelly and the police --

23           MS. McCAWLEY:  Objection.

24   BY MS. MENNINGER:

25       Q.   -- and Virginia and the investigator --



```
 1              MS. McCAWLEY:  Objection.
 2   BY MS. MENNINGER:
 3       Q.   -- did you talk to about your experience?
 4       A.   Family and friends.
 5       Q.   Did you speak to any other reporters?
 6       A.   I had other reporters calling me.  I
 7   avoided almost all of the calls.  I had someone
 8   coming at me, stalking me.  I do not know who he
 9   was.  He offered me $25,000 to give a story, and I
10   turned him down.
11       Q.   Who?
12       A.   He showed up in my work multiple times.
13       Q.   There were other stories printed in the
14   Daily Mail, not by Wendy Leigh, later.
15            Did you see any of those stories?  I'm
16   sorry.  Let me be a little clearer.  That attributed
17   comments to you.
18       A.   I don't recall specifically, but I feel
19   like I stayed on top of it, and I wasn't surprised
20   when my name was brought up.
21       Q.   Do you recall giving another interview?
22       A.   No, never.
23       Q.   Do you recall anything that was printed
24   other than the John Connelly thing that you believe
25   to be inaccurate?
```



```
 1        A.   No.
 2        Q.   Was there anybody else present when you
 3   were interviewing with Wendy Leigh?
 4        A.   No.
 5        Q.   Was she recording it on a recorder?
 6        A.   Yes.
 7        Q.   Have you ever heard that recording?
 8        A.   No.
 9        Q.   Do you know whether the police were
10   recording their interview with you?
11        A.   Yes.
12        Q.   Have you ever heard that recording?
13        A.   No.
14        Q.   Did you ever receive notification that you
15   were named as a victim in any of Jeffrey Epstein's
16   criminal cases?
17        A.   No.
18        Q.   Other than the $1,500 from Wendy Leigh,
19   did you receive any other money for making any
20   statements?
21        A.   No.
22        Q.   Did you give an interview to Virginia's
23   attorneys?
24        A.   Yes.  Right?
25             MS. McCAWLEY:  You can say yes.
```



Page 132

1   BY MS. MENNINGER:

2        Q.   When was that?

3        A.   Two weeks ago, roughly.

4        Q.   And who was present during that meeting?

5        A.   My lawyer and several others.

6        Q.   Several other what?

7        A.   Lawyers.  I don't know.  I don't know who

8   they all are.

9        Q.   So Ms. McCawley you recall being there?

10       A.   Yes.

11       Q.   Ms. Schultz you recall being there?

12       A.   No.  I didn't learn it, no.  You weren't

13  there.

14       Q.   Brad Edwards?

15       A.   Yes.

16       Q.   Paul Cassell?

17       A.   Maybe.  I don't remember.

18       Q.   And was that interview recorded?

19       A.   I don't know.  It may have been.  I don't

20  remember.

21       Q.   Did anyone ask your permission to record

22  it?

23       A.   Maybe.  I don't recall.

24       Q.   Were you shown any documents during that

25  meeting?



Page 133

1        A.   Flight logs.

2        Q.   Any other documents?

3        A.   No.

4        Q.   What did Ms. McCawley or Mr. Edwards or

5   any of the other lawyers say to you about Ghislaine

6   Maxwell?

7        A.   They just asked impressions.  They never

8   said anything about her.

9        Q.   Were you shown a copy of any report that

10  came out of that interview?

11       A.   Which interview?

12       Q.   The one with the -- Virginia's attorneys.

13            MS. McCAWLEY:  Objection.

14            THE WITNESS:  No.

15  BY MS. MENNINGER:

16       Q.   You testified earlier about an incident

17  with a camera that Ghislaine Maxwell had given you.

18  I want to ask you some questions about that.

19       A.   Sure.

20       Q.   Do you know when that was?

21       A.   That was in 2002.

22       Q.   And why does that date stick out?

23       A.   Because I was living -- where I was living

24  specifically and where I had the phone call.

25       Q.   Tell me what you remember about the



Page 134

```
 1    conversation.
 2         A.   I had been over to her house prior
 3    massaging Jeffrey.  And I got a phone call from her,
 4    and she told me she had a camera for me for my
 5    photography class, but yet, she couldn't give it to
 6    me yet because during the massage I didn't finish my
 7    job and she had to finish it for me.
 8         Q.   Did she say what she meant?
 9         A.   No, but I knew.
10         Q.   Was there any other time that you had
11    discussed with her finishing your job?
12         A.   Not that I recall.
13         Q.   Any other time you just recall discussing
14    with her anything about your sexual contact with
15    Jeffrey?
16              MS. McCAWLEY:  Objection.
17              THE WITNESS:  No.
18    BY MS. MENNINGER:
19         Q.   Did she give you the camera?
20         A.   I did get the camera.
21         Q.   Okay.  When did she give you the camera?
22         A.   I guess the next time I went to the house.
23         Q.   What was said at that time?
24         A.   I honestly don't know that she handed it
25    to me.  I remember it being there for me.
```



Page 135

```
 1         Q.   What kind of camera was it?

 2         A.   A Canon Rebel 35-millimeter.

 3         Q.   Do you still have it?

 4         A.   I do not.  No one uses 35-millimeter

 5    anymore.

 6         Q.   What's that?

 7         A.   No one uses 35-millimeter.

 8         Q.   Back to the cell phone conversation.

 9         A.   Right.

10         Q.   Was it your birthday?

11         A.   It was just I was taking a photography

12    class and I needed a camera.

13         Q.   Do you know her to be a photographer?

14         A.   Not a professional, but I knew she was

15    interested in photography.

16         Q.   Did you see her with cameras?

17         A.   Yes.

18         Q.   Did you see her taking photographs of nude

19    people?

20         A.   No.

21         Q.   Did she ever ask you to take a photograph

22    of you semi-clad or naked?

23         A.   Did she ever ask to take a photo of me?

24         Q.   Semi-clad or naked.

25         A.   No.
```



Page 136

```
 1        Q.   Did she ever ask to take a photograph of
 2   you at any point?
 3        A.   I don't remember.
 4        Q.   Did you tell anyone else about this
 5   conversation:  You couldn't give it to me now
 6   because I hadn't finished my job?
 7        A.   No.
 8             MS. MENNINGER:  I think I'm going to
 9        reserve the rest of my time for recross, so you
10        all, I guess, can take a break.
11             MR. LOUIS:  Can I have one second?
12             MS. MENNINGER:  Sure.
13             MS. McCAWLEY:  We can go off the record?
14             THE VIDEOGRAPHER:  Off the record at
15        12:09.
16             (Thereupon, a recess was taken, after
17        which the following proceedings were held:)
18             THE VIDEOGRAPHER:  On the record at 12:10.
19   BY MS. MENNINGER:
20        Q.   Sorry, just a couple of more questions.
21             It sounds like maybe there was an
22   additional telephone conference that one might
23   construe as a meeting with attorneys; is that true?
24        A.   Correct.
25        Q.   All right.  Tell me about that.
```



Page 137

```
 1        A.    They just wanted to -- we had met prior,
 2   and they just wanted to clarify a few things and ask
 3   a few more questions.
 4        Q.    Okay.  What did they clarify?
 5        A.    Any other specific times that I had, you
 6   know, seen Ghislaine naked, or if I had, you know,
 7   had any sexual massages with her, any type of
 8   questions like that.
 9        Q.    Okay.  And what did you tell them about
10   having any sexual massages with Ghislaine?
11        A.    That I was not asked to do -- to perform
12   anything with her.
13        Q.    And you did not?
14        A.    Correct.
15        Q.    And what did you tell them about specific
16   times of seeing Ghislaine Maxwell naked?
17        A.    Only when she would swim or get a massage.
18        Q.    And that's swimming -- you mentioned
19   earlier skinny-dipping?
20        A.    Correct.
21        Q.    And I think you said perhaps some other
22   time that you saw her jump off a dock and swim --
23        A.    Correct, yes.
24        Q.    -- in the nude?
25        A.    Yes.
```



Page 138

1          Q.   And then you saw her under a towel during

2    massages?

3          A.   Yes.

4          Q.   Is there any other time that you recall

5    seeing Ghislaine Maxwell naked?

6          A.   No.

7          Q.   Is there anything else about that

8    telephone conference with the attorneys to clarify

9    that you recall, the topics?

10         A.   No.

11              MS. MENNINGER:  All right.  Thank you.  I

12         think we can go off the record now.

13              THE VIDEOGRAPHER:  Off the record at

14         12:12.

15              (Thereupon, a lunch recess was taken,

16         after which the following proceedings were

17         held:)

18              THE VIDEOGRAPHER:  On the record at 12:54.

19              F U R T H E R   E X A M I N A T I O N

20    BY MS. McCAWLEY:

21         Q.   Johanna, I'm going to ask you a couple of

22    more just follow-up questions.

23              When Laura was talking to you, she

24    mentioned some names of famous people that you --

25    most of which you had not met.



Page 139

```
 1              Did you ever meet anybody famous when you
 2    were with Jeffrey?
 3         A.   I met Michael Jackson.
 4         Q.   Oh, really?  And where was that?
 5         A.   At his house in Palm Beach.  At Jeffrey's
 6    house in Palm Beach.
 7         Q.   Did you massage him?
 8         A.   I did not.
 9         Q.   Anybody else you remember?  I know you
10    mentioned David Copperfield earlier.  Anybody else?
11         A.   No, I'd remember that.
12         Q.   I believe you also testified that you had
13    never had a massage before you started working with
14    Jeffrey and Ghislaine; is that correct?
15         A.   I don't recall having a massage before
16    then.
17         Q.   And I think you said on the first day,
18    when you were doing the clerical work, Maxwell
19    mentioned that you might be able to get a massage;
20    is that correct?
21         A.   Yes.
22         Q.   Did you tell Maxwell that you had never
23    had a massage at that point?
24         A.   I don't remember.
25         Q.   Did you remember telling Jeffrey that you
```



1    had never had a massage?

2        A.    No.

3        Q.    And then you were talking about the

4    massage -- the first massage when you were being in

5    the room with Jeffrey and Emmy?

6        A.    Uh-huh.

7        Q.    And I know you said Emmy was naked or took

8    off her clothes at some point?

9        A.    Uh-huh.

10       Q.    And then laid on the table.

11             And then you changed positions with her;

12   is that what happened?

13       A.    Yes.  I don't remember the sequence, but

14   at one point she was, I was, and Jeffrey was.

15       Q.    And in the -- in the time when there was

16   changeover, for example, when you're on the table

17   and Emmy is not on the table and Jeffrey is not on

18   the table, did Emmy at that point remain naked or

19   did she actually stop and get dressed and continue

20   massaging?

21       A.    I don't recall her getting dressed, but I

22   would probably remember if she massaged naked.

23       Q.    Do you know if Jeffrey remained naked

24   during that massage?

25       A.    He was never, like, naked standing up.  He



Page 141

1    always covered himself with a towel.

2         Q.   I believe I asked this, but I just want to

3    clarify to make sure that I did:  Did Maxwell ever

4    ask you to bring other girls over to -- for Jeffrey?

5         A.   Yes.

6         Q.   Yes?

7         A.   Yes.

8         Q.   And what did you -- did you do anything in

9    response to that?

10        A.   I did bring one girl named            --

11   no.           -- it was some girl named

12   that I had worked with at a restaurant.  And I

13   recall Ghislaine giving me money to bring her over;

14   however, they never called her to come.

15        Q.   And then I believe you mentioned that one

16   of your physical fitness instructors, you brought a

17   physical fitness instructor; was that correct?

18        A.   Correct.

19        Q.   And what did she do?

20        A.   She gave him a -- like a training session,

21   twice.

22        Q.   Twice.

23             Did anything sexual in nature happen

24   during the session?

25        A.   At one point he lifted up her shirt and



Page 142

1    exposed her bra, and she grabbed it and pulled it

2    down.

3         Q.   Anything else?

4         A.   That was the conversation that he had told

5    her that he had taken this girl's virginity, the

6    girl by the pool.

7         Q.   Okay.  Did Maxwell ever say to you that it

8    takes the pressure off of her to have other girls

9    around?

10        A.   She implied that, yes.

11        Q.   In what way?

12        A.   Sexually.

13        Q.   And earlier Laura asked you, I believe, if

14   Maxwell ever asked you to perform any sexual acts,

15   and I believe your testimony was no, but then you

16   also previously stated that during the camera

17   incident that Maxwell had talked to you about not

18   finishing the job.

19             Did you understand "not finishing the job"

20   meaning bringing Jeffrey to orgasm?

21             MS. MENNINGER:  Objection, leading, form.

22   BY MS. McCAWLEY:

23        Q.   I'm sorry, Johanna, let me correct that

24   question.

25             What did you understand Maxwell to mean



Page 143

1    when she said you hadn't finished the job, with

2    respect to the camera?

3              MS. MENNINGER:  Objection, leading, form.

4              THE WITNESS:  She implied that I had not

5         brought him to orgasm.

6    BY MS. McCAWLEY:

7         Q.   So is it fair to say that Maxwell expected

8    you to perform sexual acts when you were massaging

9    Jeffrey?

10             MS. MENNINGER:  Objection, leading, form,

11        foundation.

12             THE WITNESS:  I can answer?

13             Yes, I took that conversation to mean that

14        is what was expected of me.

15   BY MS. McCAWLEY:

16        Q.   And then you mentioned, I believe, when

17   you were testifying earlier that Jeffrey told you a

18   story about sex on the plane.  What was that about?

19             MS. MENNINGER:  Objection, hearsay.

20             THE WITNESS:  He told me one time Emmy was

21        sleeping on the plane, and they were getting

22        ready to land.  And he went and woke her up,

23        and she thought that meant he wanted a blow

24        job, so she started to unzip his pants, and he

25        said, No, no, no, you just have to be awake for



Page 144

1        landing.

2    BY MS. McCAWLEY:

3        Q.   Do you recall witnessing any sexual acts

4    on the plane?

5        A.   No.

6        Q.   Did Emmy ever talk to you about performing

7    sexual acts on the plane?

8        A.   No.

9        Q.   We looked earlier at the police report,

10   and I just want to clarify, you identified some

11   areas where there were discrepancies in that report.

12            And you can take another look at it if you

13   want, but other than the discrepancies you pointed

14   out, is that a recollection of what you remember

15   telling the detective?

16       A.   Yes.

17            MS. MENNINGER:   Objection, outside the

18       scope of cross.

19   BY MS. McCAWLEY:

20       Q.   You mentioned that there was a time when

21   you noticed that Maxwell was around a little bit

22   less?

23       A.   Uh-huh.

24       Q.   And I believe you said that was during the

25   middle of the time you were with Jeffrey.



Page 145

1              Do you remember approximately when that

2    was year-wise?

3         A.    I don't.  I would say it was probably

4    sometime between 2003 and 2004.

5         Q.    And what made you think that?

6         A.    I just saw her less and less at the house.

7         Q.    Were you there more at the house during

8    that time period?

9         A.    No, not necessarily.  It's just at the

10   beginning, she was around a lot.  And then I would

11   see her occasionally without him.  The one time we

12   spent a few days together in 2006, she wasn't there

13   at all.

14        Q.    So you saw her in the -- is it fair to say

15   that you saw her in the 2005 and 2006 time frame?

16        A.    Yes.

17        Q.    Then we were talking about the photography

18   earlier and about the photographs.

19              Did Maxwell ever ask you to take nude

20   photos of yourself for Jeffrey?

21        A.    She asked me to take photos of myself for

22   Jeffrey, yes.

23        Q.    And did you do that?

24        A.    I did not.

25        Q.    And the photos that were around that were



Page 146

1    in the bathroom, that you mentioned a couple of

2    times places that there were photos of you, who took

3    those?

4         A.   He did.

5         Q.   And when we were talking about the Palm

6    Beach house and you were describing an area where

7    there were just a lot of photographs, is it fair to

8    say that there could have been nude photographs

9    amongst those photos that you saw?

10        A.   Yes.

11        Q.   And earlier you testified that you don't

12   have knowledge of what happens behind closed doors,

13   but you also said that Jeffrey had told you what

14   other girls did for him and that he wanted you to do

15   those things for him.

16             Is it fair to say that you knew that other

17   girls were performing sexual acts?

18        A.   Yes.

19             MS. MENNINGER:   Objection, foundation,

20        form.

21   BY MS. McCAWLEY:

22        Q.   And I know you mentioned previously that

23   your relationship and the interaction with him

24   progressed over time.

25             Did there come a time when you were



Page 147

1    expected to have sexual intercourse with Jeffrey?

2        A.   Yes.

3        Q.   And when was that?

4        A.   2005.

5            MS. McCAWLEY:  That's it.  I just do want

6        to also put on the record that we're

7        designating the testimony as confidential under

8        the protective order.

9            F U R T H E R   E X A M I N A T I O N

10   BY MS. MENNINGER:

11       Q.   Okay.  You just testified that you have

12   knowledge -- you had knowledge that -- of what

13   Jeffrey was doing behind closed doors with other

14   girls.  Was that your testimony?

15       A.   Based on what he had told me.

16       Q.   Okay.  So Jeffrey told you things that he

17   had done with other girls?

18       A.   Yes.

19       Q.   You did not observe any of those things?

20       A.   No.

21       Q.   You did not talk to any of those girls

22   about what they had done with Jeffrey behind closed

23   doors?

24            MS. McCAWLEY:  Objection.

25



Page 148

1    BY MS. MENNINGER:

2         Q.   Correct?

3         A.   No.  Correct.

4         Q.   The only source of knowledge you have is

5    based on what Jeffrey told you he had done with

6    other girls?

7         A.   Correct.

8              MS. McCAWLEY:  Objection.

9    BY MS. MENNINGER:

10        Q.   You said that there were possibly nude

11   photos amongst the other photos that you saw on

12   various walls at the Palm Beach house, correct?

13        A.   Correct.

14        Q.   None of them stood out to you?

15        A.   Correct.

16        Q.   None of them appeared pornographic?

17        A.   No.

18        Q.   You didn't see any fully frontally nude

19   photographs, correct?

20        A.   No, not that I recall.

21        Q.   And you don't recall seeing any girls that

22   appeared to be underaged, correct?

23        A.   No.

24        Q.   You said Ghislaine asked you to take

25   photos of yourself for Jeffrey, correct?



Page 149

```
 1        A.   Correct.
 2        Q.   Did she ask you to take a nude photograph
 3   of yourself or just a photograph of yourself?
 4        A.   A nude photograph of myself.
 5        Q.   What exactly did she say to you?
 6        A.   I don't remember exactly, but I know that
 7   I never felt comfortable.  I would have felt fine
 8   taking photos of myself, my face, but I knew I was
 9   never comfortable with it because I had to take
10   photos of my body.  And I also didn't know how to
11   take a photo from standing behind.  You have to have
12   someone else involved.
13        Q.   That's my question.  How would you take a
14   nude photograph of yourself?
15        A.   Exactly.  Someone else would have to do
16   it.
17        Q.   Do you recall any of the particulars of
18   what she said to you that led you to believe she
19   wanted you to do that?
20        A.   No, just asking for the photos.
21        Q.   Do you know when in your time there?
22        A.   It was near the beginning, because that's
23   when I was interested in the photography.
24        Q.   Was it in the context of your discussion
25   of your photography class?
```



Page 150

1       A.   No.

2       Q.   Was it in the context of anything?

3       A.   About the camera that she had bought for

4   me.

5       Q.   What did she say in relationship to the

6   camera that she bought for you and taking

7   photographs of you?

8       A.   Just that Jeffrey would like to have some

9   photos of me, and she asked me to take photos of

10  myself.

11      Q.   What did you say?

12      A.   I don't remember saying no, but I never

13  ended up following through.  I think I tried once.

14      Q.   This was the pre-selfie era, correct?

15      A.   Exactly.

16      Q.   I want to go back to this:  You testified

17  to two things just now with Sigrid that you said

18  were implied to you.

19      A.   Okay.

20      Q.   The first one was it would take pressure

21  off of Maxwell to have more girls around?

22      A.   Right.

23      Q.   What exactly did Maxwell say to you that

24  led you to believe that was her implication?

25      A.   She said she doesn't have the time or




Page 151

1    desire to please him as much as he needs, and that's

2    why there were other girls around.

3          Q.    And did she refer specifically to any

4    other girls?

5          A.    No.

6          Q.    Did she talk about underaged girls?

7          A.    No.

8          Q.    Was she talking about massage therapists?

9          A.    Not specifically.

10         Q.    Okay.   There were other girls in the house

11   that were not massage therapists, correct?

12         A.    Yes.

13         Q.    Nadia is another person that was around,

14   correct?

15         A.    Yes.

16         Q.    There were other people he traveled with?

17         A.    Uh-huh.

18               MS. McCAWLEY:   Objection.

19   BY MS. MENNINGER:

20         Q.    Correct?

21         A.    Correct.

22         Q.    Other girls?

23         A.    Yes.

24         Q.    Adults?

25         A.    Yes.



Page 152

```
 1       Q.   When I say "girl," I really mean women,
 2  correct?
 3       A.   Correct.
 4       Q.   There were other women around who hung out
 5  with Jeffrey, and you don't know what they did
 6  behind closed doors, correct?
 7       A.   Correct.
 8       Q.   So when you heard the implication that she
 9  wanted other girls around to take the pressure off
10  of her sexually, in your mind that meant other adult
11  women that he had in his life, correct?
12            MS. McCAWLEY:   Objection.
13            THE WITNESS:   Correct, doing what I was
14       expected to do in a massage, you know.
15  BY MS. MENNINGER:
16       Q.   Ghislaine didn't have anything to do with
17  you bringing this woman over for a physical workout
18  with Jeffrey, correct?
19       A.   Correct.
20       Q.   She asked you to bring another girl to
21  be -- to perform massages at the home?
22       A.   Yes.  Well, she was always asking if I
23  knew anyone else.  And so I brought this one girl
24  that I didn't even know I worked with her at a
25  restaurant.  So I didn't care what she thought of me
```



Page 153

1    if anything happened.  And so -- but it never turned

2    into anything.

3        Q.   She was an adult?

4        A.   She was an adult.

5        Q.   Working at a restaurant with you?

6        A.   Yes.

7        Q.   What restaurant was that?

8        A.   It's a restaurant that's closed.  It's

9    called                         .

10       Q.   You were asked about the famous people.

11   You said you met Michael Jackson?

12       A.   Yes.

13       Q.   But you did not give him a massage?

14       A.   No.

15       Q.   There were other famous people, perhaps,

16   who were around Jeffrey's home that you didn't meet,

17   correct?

18       A.   Correct.

19       Q.   Do you know whether Virginia Roberts has

20   told the truth about the age she was when she met

21   Ghislaine Maxwell?

22           MS. McCAWLEY:  Objection.  Exceeds the

23       scope of cross.

24           THE WITNESS:  I don't have any idea what

25       she told them in terms of her age.



Page 154

```
 1   BY MS. MENNINGER:
 2        Q.   Do you know if Virginia Roberts is telling
 3   the truth about whether she spent her sweet 16th
 4   birthday with Jeffrey and Ghislaine Maxwell?
 5             MS. McCAWLEY:  Objection.
 6             THE WITNESS:  I don't know anything about
 7        that.
 8   BY MS. MENNINGER:
 9        Q.   Do you know whether Virginia Roberts is
10   telling the truth about whether Ghislaine Maxwell
11   sexually assaulted her on her first day on the job?
12             MS. McCAWLEY:  Objection.
13             THE WITNESS:  I have not knowledge of
14        that.
15   BY MS. MENNINGER:
16        Q.   Do you have any knowledge of whether
17   Virginia Roberts is telling the truth about
18   Virginia -- excuse me -- about Ghislaine Maxwell
19   forcing Virginia Roberts to "go down" on her?
20             MS. McCAWLEY:  Objection.
21             THE WITNESS:  No knowledge.
22   BY MS. MENNINGER:
23        Q.   Do you have any knowledge about whether
24   Virginia Roberts is telling the truth about whether
25   Ghislaine Maxwell forced her to participate in
```



Page 155

1  orgies with other women?

2          MS. McCAWLEY:  Objection.

3          THE WITNESS:  No.

4  BY MS. MENNINGER:

5      Q.  Do you have any knowledge about whether

6  Virginia Roberts is telling the truth about whether

7  Ghislaine Maxwell directed her to have sex with

8  Prince Andrew?

9          MS. McCAWLEY:  Objection.

10         THE WITNESS:  No.  Only based on what I've

11     read in the media.

12 BY MS. MENNINGER:

13     Q.  And Alan Dershowitz?

14         MS. McCAWLEY:  Objection.

15         THE WITNESS:  The same.

16 BY MS. MENNINGER:

17     Q.  Prime ministers?

18         MS. McCAWLEY:  Objection.

19         THE WITNESS:  No.

20 BY MS. MENNINGER:

21     Q.  Do you have any knowledge about whether

22 Virginia Roberts is telling the truth about foreign

23 presidents?

24         MS. McCAWLEY:  Objection.

25         THE WITNESS:  No knowledge.



Page 156

1    BY MS. MENNINGER:

2         Q.   Do you know whether Virginia Roberts is

3    telling the truth about Ghislaine Maxwell forcing

4    her to participate in an orgy with Prince Andrew and

5    other underaged girls on the island?

6              MS. McCAWLEY:  Objection.

7              THE WITNESS:  No knowledge.

8    BY MS. MENNINGER:

9         Q.   Did Ghislaine Maxwell ever ask you to have

10   her baby?

11             MS. McCAWLEY:  Objection.

12             THE WITNESS:  No.

13             MS. MENNINGER:  No further questions.

14             MS. McCAWLEY:  Thank you for your time.

15             THE WITNESS:  We are done.

16             MS. McCAWLEY:  We are off the record.

17             THE VIDEOGRAPHER:  The time is 1:11.  This

18        concludes the video deposition.  Off the

19        record.

20             (Thereupon, the taking of the deposition

21        was concluded at 1:11 p.m.)

22

23

24

25



Page 157

```
 1                          AFFIDAVIT
 2      STATE OF FLORIDA          )
        COUNTY OF                 )
 3

 4
             I,                        , being first
 5      duly sworn, do hereby acknowledge that I did
        read a true and certified copy of my deposition
 6      which was taken in the case of GIUFFRE V.
        MAXWELL, taken on the 18th day of May, 2016,
 7      and the corrections I desire to make are as
        indicated on the attached Errata Sheet.
 8
 9                          CERTIFICATE
10
11      STATE OF FLORIDA          )
        COUNTY OF                 )
12

13
             Before me personally appeared
14      _____,
        to me well known / known to me to be the
15      person described in and who executed the
        foregoing instrument and acknowledged to and
16      before me that he executed the said instrument
        in the capacity and for the purpose therein
17      expressed.
18
19           Witness my hand and official seal, this
        _____ day of _____, _____.
20

21

22                      _____
                                  (Notary Public)
23
24      My Commission Expires:
25
```



Page 158

```
 1                        ERRATA SHEET

 2   PAGE   LINE          REMARKS

 3   _____

 4   _____

 5   _____

 6   _____

 7   _____

 8   _____

 9   _____

10   _____

11   _____

12   _____

13   _____

14   _____

15   _____

16   _____

17   _____

18   _____

19   _____

20   _____

21                          _____

22                          Signature of Witness

     _____
23   (Notary Public)

24   Dated this _____ day of _____, _____.

     MY Commission Expires: _____

25
```



Page 159

```
 1                    CERTIFICATE OF OATH
 2    STATE OF FLORIDA      )
 3    COUNTY OF MIAMI-DADE )
 4
 5              I, the undersigned authority, certify
 6       that JOHANNA SJOBERG personally appeared before me
 7       and was duly sworn.
 8              WITNESS my hand and official seal this
 9       18th day of May, 2016.
10
11
                       KELLI ANN WILLIS, RPR, CRR
12                     Notary Public, State of Florida
                       My Commission No. FF911443
13                     Expires: 2/16/21
14         + + + + + + + + + + + + + + + + + +
15
16
17
18
19
20
21
22
23
24
25
```



Page 160

```
 1
 2                    C E R T I F I C A T E
 3     STATE OF FLORIDA       )
                              : ss
 4     COUNTY OF MIAMI-DADE )
 5              I, KELLI ANN WILLIS, a Registered
 6        Professional, Certified Realtime Reporter and
 7        Notary Public within and for The State of
 8        Florida, do hereby certify:
 9              That JOHANNA SJOBERG, the witness whose
10        deposition is hereinbefore set forth was duly
11        sworn by me and that such Deposition is a true
12        record of the testimony given by the witness.
13              I further certify that I am not related
14        to any of the parties to this action by blood
15        or marriage, and that I am in no way interested
16        in the outcome of this matter.
17              IN WITNESS WHEREOF, I have hereunto set
18        my hand this 18th day of May, 2016.
19
20                       _____
          KELLI ANN WILLIS, RPR, CRR
21
22
23
24
25
```







































































[redacted]

